Page 106

1  and didn't seem to have a problem with us until that one
2  little event.
3    Q.  Did the state of Kansas ever inspect the plant
4  that you're aware of?
5    A.  I don't recall.  I don't think so.  I don't
6  recall it.
7    MR. DOYLE:  I think that's all I have.  Thanks
8  very much, sir.
9    THE WITNESS:  It's a pleasure.  I appreciate
10  your patience.
11    MR. FLEMING:  I have questions too.  Do you
12  want to go straight through, Bob?
13    MR. DOYLE:  I think so.  I talked to the
14  witness.
15    CROSS (GUS ENEGREN)
16  BY MR. FLEMING:
17    Q.  I missed the beginning, so I apologize if I
18  ask some preliminary questions that have already been
19  asked.
20    My name is Kevin Fleming.  I represent
21  Hillside.  I shouldn't be quite as long as Mr. Doyle.
22    Do you remember who brought up between you and
23  Hillside the idea of a release?
24    A.  I believe I brought it up.
25    Q.  And when you say you brought it up, would it

Page 107

1  have been in a phone conversation with Mr. Renzella?
2    A.  Yes.
3    Q.  Take a look at what's been marked as Exhibit
4  7, which I believe are your phone conversation notes.
5    Turn that to the entry for August 11, 1993.
6  Just take a moment to read that.
7    Now this phone memo note of yours from
8  August 11, 1993 mentions a release.
9    A.  Yes.
10    Q.  Do you believe this is the first time a
11  release was discussed between you and Mr. Renzella?
12    A.  Most likely.
13    Q.  And in this phone note do you see any
14  reference to indemnity or indemnification?
15    A.  No.
16    Q.  Do you know what indemnification is?
17    A.  I think I do, but I'm not a trained lawyer.
18    Q.  Tell me what you think it is.
19    A.  Indemnity is assumption of liability on the
20  part of another for a particular action or consequence.
21    Q.  Okay.
22    A.  And that's what, to expand on that if we're
23  going to get into this, that's what is implied with the
24  word future damages, in my mind.
25    Q.  In your mind, would that future damages apply

Page 108

1  to future damages -- strike that -- if you were to
2  include this language of future damages in this phone
3  note to include future damages beyond future damages to
4  the machine?
5    A.  Yes.
6    Q.  And by the machine, I mean the machine
7  purchased by Hillside from Viking, the washer we've been
8  talking about.
9    A.  Damages beyond structural or warranty damage
10  to the machine, yes.
11    Q.  This is a document that's already been shown
12  to you, but I don't think it's been marked as an
13  exhibit.
14    This is the August 13, 1993, letter to you
15  from --
16    MR. POWERS:  It's been marked.
17    MR. FLEMING:  Has it?
18    MR. DOYLE:  No, I just kept referencing the
19  Renzella deposition exhibits.
20    MR. POWERS:  Okay.
21    MR. DOYLE:  As a general rule, I try not to
22  mark any more documents than I have to.  So the
23  only things that have been --
24    MR. POWERS:  The exhibit sticker on it, is it
25  here?

Page 109

1    MR. DOYLE:  No, the only thing I've marked
2  today is documents that have not been previously
3  marked.
4    MR. POWERS:  Good practice.
5  BY MR. FLEMING:
6    Q.  Now is it your understanding that this letter
7  was written in response to the August 11 phone
8  conversation you had with Mr. Renzella?
9    A.  Yes.
10    Q.  Did you review this release?
11    A.  Yes.
12    Q.  Did you ever have an attorney review this
13  release?
14    A.  I don't think so.
15    Q.  Did Viking in 1993 have an in-house attorney?
16    A.  No, sir.
17    Q.  Was there an outside attorney that Viking
18  usually used for its legal matters?
19    A.  Yes.
20    Q.  And who was that?
21    A.  The firm name is Hinkle, Everhart & Elkouri.
22    Q.  You might want to spell those.
23    A.  H-i-n-k-l-e, second word is E-v-e-r-h-a-r-t,
24  and E-l-k-o-u-r-i.  We used two lawyers there.  The
25  first was David Elkouri.  The other was Eric Namee,

Page 110

1  N-a-m-e-e.
2    Q. But you have no memory whether or not you
3  showed this release to them?
4    A. I don't recall.
5    Q. And as part of being president of Viking back
6  in 1993, I assume you had reviewed numerous business
7  documents?
8      MR. POWERS: Objection.
9      THE WITNESS: Yes.
10 BY MR. FLEMING:
11   Q. Did you feel competent to review documents and
12 understand them --
13     MR. POWERS: Objection.
14 BY MR. FLEMING:
15   Q. -- as president of Viking?
16     THE WITNESS: Can we go off record a minute?
17     MR. FLEMING: Sure.
18     (Discussion held off the record.)
19     MR. FLEMING: Can you repeat the question?
20     (A portion of the record was read by the
21 reporter.)
22     THE WITNESS: Generally, yes.
23 BY MR. FLEMING:
24   Q. And in 1993, if I do my math correctly, you
25 had been president of Viking for 15 years, since 1978?

Page 111

1    A. Approximately.
2    Q. And during those 15 years, had you had the
3  chance to review numerous contracts and other business
4  documents?
5    A. Yes.
6    Q. Had you ever reviewed indemnification
7  agreements?
8    A. No.
9    Q. And I apologize if this has already been
10 asked. What's the last level of education that you
11 completed?
12   A. I went to Wichita State University for about
13 three and a half years and had a major in geology,
14 petroleum geology specifically.
15     MR. DOYLE: Why am I paying so much for gas?
16     THE WITNESS: Because I'm not running it.
17 BY MR. FLEMING:
18   Q. Now after had you a chance to look at this
19 August 13, 1993, letter and the enclosed release back in
20 1993, did you contact Paul Renzella or Mr. Favaloro?
21   A. I don't believe I ever spoke with Mr. Favaloro
22 or Mr. Schreiber. I'm sure I had conversations with
23 Paul Renzella by telephone.
24   Q. So do you believe that after reviewing this,
25 you would have called Mr. Renzella?

Page 112

1    A. Sure.
2    Q. And was the purpose of that call to tell him
3  that the form of this release is acceptable?
4    A. Yes.
5    Q. If you look in Exhibit 7, I don't see any
6  record of a call on August 13.
7      Is it possible that some calls didn't get put
8  into this case management system?
9    A. It's possible, but I would say it's highly
10 unlikely, given the contentious nature of the
11 relationship with Hillside.
12   Q. Do you ever remember telling Renzella after
13 reviewing the release that you wanted to add language to
14 it or change it in any way?
15   A. I don't recall.
16   Q. After reviewing the release, do you remember
17 having any conversations with Mr. Renzella about
18 indemnification for future accidents with the machine?
19   A. I do not recall that.
20   Q. Now you've had a chance to review the terms of
21 that release today, have you not?
22   A. Yes.
23   Q. Reading that, do you believe that that release
24 entitled Viking to indemnification by Hillside for the
25 present suit brought by Edward Steffen?

Page 113

1    A. Yes.
2    Q. And why do you believe that?
3    A. This is a release from all claims arising out
4  of their purchase of the product.
5    Q. It's a release of all claims by Hillside?
6    A. Correct.
7      MR. POWERS: Objection to the form.
8  BY MR. FLEMING:
9    Q. Do you understand this release to release all
10 claims that Hillside has against Viking regarding this
11 machine?
12     MR. POWERS: Objection.
13     THE WITNESS: Yes.
14 BY MR. FLEMING:
15   Q. Do you know whether Hillside has asserted a
16 claim against Viking arising out of this machine?
17   A. I don't know that.
18   Q. I'm going to turn to one of the manuals that
19 have already been marked as an exhibit, Exhibit
20 Number 4, if you could take a look at that.
21     And also I'll show you -- this I think was not
22 marked as an exhibit, but this was -- why don't we mark
23 that as an exhibit, that letter. That already has been
24 marked as Exhibit 8. Okay, we'll use that then.
25     If you look at the operating manual part of

29 (Pages 110 to 113)

Page 114

1   Exhibit 8 and the operating manual that has been marked
2   as Exhibit 4 -- that's actually not the operating
3   manual. I don't think that was ever marked.
4        MR. DOYLE: No.
5   BY MR. FLEMING:
6        Q. That I believe we looked at before, a
7   different version. I think you have testified that's an
8   older version of the operating manual?
9        A. It appears to be.
10       Q. From the 1980s, I believe you said, or early
11  nineties.
12       Take a look at both of those and see if you
13  can find any reference to the evaporator in those
14  operating manuals.
15       MR. FLEMING: Let's mark this.
16       (Enegren Exhibit No. 13 was marked for
17  identification.)
18  BY MR. FLEMING:
19       Q. Did you see any reference to the evaporator in
20  those manuals?
21       A. No.
22       Q. Can you tell me why there is no reference to
23  the evaporator in the manuals?
24       A. No.
25       Q. At some point in time did Viking ever create a

Page 115

1   supplement to these manuals or an updated version of the
2   manual that included reference to the evaporator?
3        A. Not during my time with the company.
4        MR. FLEMING: Why don't we mark that operating
5   manual.
6        (Enegren Exhibit No. 14 was marked for
7   identification.)
8   BY MR. FLEMING:
9        Q. When Hillside ordered this washer, was it
10  custom built per their specifications?
11       A. If I understand the question correctly, yes.
12       Q. I think you testified about base plan, that
13  there is base plans for washers already in place for a
14  certain size.
15       A. Correct.
16       Q. And I think we have something that has been
17  marked as an exhibit, Exhibit Number 12.
18       Are those base plans for a
19  36-inch-by-72-inch --
20       A. I believe that's correct, yes.
21       Q. And there would be standard plans that if
22  someone wanted a 36-by-72-inch washer, you would pull
23  this out and this would be what you would be starting
24  with?
25       A. Yes, sir.

Page 116

1        Q. But each washer that's ordered, everyone
2   orders something different, so modifications need to be
3   made on it; is that correct, when someone orders a
4   washer?
5        A. Generally correct. Your question was did we
6   build this to the order of Hillside Machine, and we did
7   indeed build it to their order. They did not supply the
8   plans. They did specify options.
9        Q. Okay. Now this document, I think you've
10  already been shown, which is a sales order, labeled
11  sales order at the top, would that be the document that
12  you would use to initially get the ball rolling in
13  manufacturing the washer for Hillside?
14       A. This is a document that was generated outside
15  of Viking. I suspect by John Zanetti, but I don't know.
16       Q. Okay.
17       A. It would have been adequate along with a down
18  payment to initiate an order, but an order would have
19  been generated internally as part of our normal
20  procedures.
21       Q. Okay. So I just want to get the procedure
22  right here.
23       You would get this document, this sales order?
24       A. Correct.
25       Q. And that would tell you, or I guess the

Page 117

1   question I have, does that tell you what options they
2   want?
3        A. Yes.
4        Q. From the, that are different from the base
5   plan?
6        A. Yes.
7        Q. So based upon that sales order, can you then
8   make the internal Viking document that gives the exact
9   specifications for the washer to be built?
10       A. Yes, sir.
11       Q. Okay.
12       MR. FLEMING: Why don't we mark that as an
13  exhibit.
14       (Enegren Exhibit No. 15 was marked for
15  identification.)
16  BY MR. FLEMING:
17       Q. Now you testified about all your phone
18  conversations being recorded in this management
19  software.
20       A. Yes, sir.
21       MR. POWERS: Objection.
22  BY MR. FLEMING:
23       Q. Would the phone conversations of Howard
24  Whitehead, would memoranda of his conversations have
25  been recorded in the same software?

30 (Pages 114 to 117)

Page 118

1    A. It's Whitetree.
2    Q. Excuse me.
3    A. And I doubt that he would have recorded them,
4    because he was not typically in that sales management
5    software. He may have reported to me or Chris or
6    someone else, shared his conversation and we might have
7    recorded it, but it would have been accidental.
8    Q. Do you remember whether Howard had any phone
9    conversations with Paul Renzella in the early nineties
10   regarding this washer?
11   A. I'm sure he did.
12   Q. Do you remember whether Howard had any regular
13   practice of recording the substance of these
14   communications?
15   A. No. No, I don't recall one; and no, I don't
16   think he recorded the notes.
17   Q. Okay. If he had a conversation with Paul
18   Renzella regarding the washer, would he verbally report
19   to you subsequently?
20   A. Yes.
21   Q. When did you first hear about the accident
22   involving Edward Steffen?
23   A. I received a call from a man named Dos
24   Urbanski.
25   Q. I don't want to have any information regarding

Page 119

1    conversation with an attorney.
2    A. I understand. That's the first knowledge I
3    had was receiving a phone call Dos Urbanski saying he
4    was -- I don't know if it was Viking or the insurance
5    company that's covering Viking, but that was my first
6    notification.
7    Q. After that initial notification, have you had
8    any conversations with current employees of Viking
9    regarding the accident?
10   A. No -- let me back up. I think I had one very
11   brief conversation with Darrin Lock, who is the current
12   president of Viking, but it was in passing. I got a
13   call from -- I forgot the name of the law firm, but Dos
14   Urbanski's law firm, and he said, "He's representing
15   you, are you familiar with this?"
16        I said, "Yeah, go ahead and talk to them."
17        But I don't think that's what you're asking
18   about.
19   Q. Okay. Do you know whether Viking ever
20   investigated the cause of this accident?
21   A. I don't know.
22   Q. Has anyone ever told you, other than
23   conversations with your attorney, which I don't want to
24   hear about, told you the cause of this accident?
25   A. No.

Page 120

1    Q. Do you have an opinion as to the cause of this
2    accident?
3    A. I don't even know that I know what the
4    accident was.
5    Q. You don't even know what the accident was,
6    okay, that ends that line of questioning.
7    A. Having said that, my attorney said there was
8    an explosion, someone was injured, but that's about all
9    I know.
10   Q. Okay.
11   A. But that's just between us girls. I didn't
12   tell you that.
13        MR. POWERS: Actually it's between us girls
14   and the court reporter, and we don't have to go
15   there.
16        THE WITNESS: That's what little I don't know
17   about things.
18   BY MR. FLEMING:
19   Q. You testified that no engineering analysis was
20   done for the evaporator when it was added as an option
21   to the washer machine; is that correct?
22        MR. POWERS: Objection.
23        THE WITNESS: That's correct.
24   BY MR. FLEMING:
25   Q. And what do you mean by engineering analysis?

Page 121

1    A. We did not hire an outside engineering firm.
2    Q. Were there in-house engineers at Viking in the
3    early 1990, late 1980s?
4    A. We did not employ a degreed engineer.
5    Q. Do you remember -- this might have already
6    been asked, but I apologize, I just don't remember what
7    your testimony was.
8        Do you remember when the evaporator was added
9    as a potential option to the Viking washers?
10   A. I would guesstimate -- and that's about all it
11   is is a guess -- I would guess mid eighties.
12   Q. And in the mid eighties approximately how many
13   employees did Viking have?
14   A. Probably around 40.
15   Q. And out of those 40, none of them were degreed
16   engineers?
17   A. Correct.
18   Q. When new products were developed by Viking
19   back in the early -- mid 1980s, early 1990s, was it the
20   usual practice to hire outside engineers?
21   A. No.
22   Q. Did you ever hire an outside engineer to do
23   work for Viking?
24   A. Not that I recall -- wait, we did. We did
25   hire an engineer to do some work on an electrical

Page 122

1  control panel one time.
2    Q.  Okay.  Is that the same electrical control
3  panel you testified earlier that got UL approval?
4    A.  No.
5    Q.  Okay.  So you remember hiring engineers to
6  work on the electric control panel?
7    A.  We hired an electrical engineer I think out of
8  necessity, because one of the control panels we
9  manufactured incorporated a computer and a piece of
10  computer software that required an electrical engineer's
11  assistance.
12    Q.  Do you recall any other time hiring outside
13  engineers?
14    A.  No.
15    Q.  If you had hired an engineer to do an
16  engineering analysis of the evaporator, what type of
17  engineer would you hire?
18    A.  I'm not sure where I would even look.
19    Q.  As you understand it, what does an engineering
20  analysis involve?
21    A.  Well, not having used one, I don't know that I
22  can address it.
23    Q.  Okay.
24    A.  I just don't know.
25    Q.  I think you also testified that the evaporator

Page 123

1  was reverse engineered.
2    A.  Yes.
3    Q.  What do you mean by that?
4    A.  We had a request to develop an application,
5  and so we backed into the design, given the end product
6  that a customer had specified, we built to a
7  specification.
8    Q.  So did this customer specify the actual
9  dimensions and whatnot?
10    A.  No.  It was more of a conceptual
11  specification.
12    Q.  Do you remember ever having any conversations
13  with Paul Renzella or anyone else at Hillside -- and
14  this is just you personally -- regarding the use of
15  caustic in the machine?
16    A.  Yes.
17    Q.  And what do you remember about those
18  conversations?
19    A.  Well, it was one of the very first
20  conversations we had when Paul told me he had a leak in
21  the fire tube, because as a part of our quality control,
22  when we test a machine and run a machine for a period of
23  hours in the plant, we check for leaks and ensure that
24  there are absolutely no leaks in the machine, including
25  pressure testing of the fire tube under pressure with

Page 124

1  air at about 200 pounds a square inch.
2    So we know we shipped the machine without
3  leaks in the fire tube.  One of the ways to create a
4  leak in a fire tube is to use a very hot caustic that
5  might corrode the fire tube and cause a leak.
6    So that was one, would be one of the very
7  first conversations we had within the first 30 or 60
8  days, I believe, that came up as an issue.
9    Q.  And did you tell Paul Renzella not to use
10  caustic in the machine?
11    A.  Absolutely.
12    Q.  And what was his response to that?
13    A.  Well, Paul -- I'm going to have to speculate
14  about Paul's attitude and disposition here, so forgive
15  me if I'm wrong, but I believe Paul fancied himself to
16  be a very capable designer, builder, owner, operator of
17  equipment, and I do know that his initial reaction was
18  that it was unreasonable that he could not use a caustic
19  in the machine.  Regardless, we pointed out that it was
20  in the manual.
21    There was some discussion I believe even that
22  the sales agent had suggested a caustic, and we had I
23  believe a discussion with John Zanetti --
24    Q.  By the sales agent, you mean John Zanetti?
25    A.  Yes, sir, that we absolutely don't use caustic

Page 125

1  in those machines, that caustic at its core is unsafe.
2  It's caustic.  Beyond that, it's a ferrous metal
3  machine, not a stainless steel machine.
4    Q.  And you testified that at some point Howard
5  Whitetree visited Hillside?
6    A.  I believe that's correct, yes.
7    Q.  And you believe that during that visit he saw,
8  he discovered there was caustic in the machine?
9    A.  Again, I believe that's my recollection.
10    Q.  And would that, was that subsequent to that
11  phone conversation with Paul Renzella regarding the leak
12  in the fire tube?
13    A.  I don't know the timing.
14    Q.  Do you know whether --
15    A.  Let me back up.
16    Q.  Go ahead.
17    A.  I would presume my conversation about use of
18  caustic stemmed from Paul's complaint that there was a
19  leak in the fire tube, and I would presume it was prior
20  to Howard's visit out there, but I don't know that for a
21  fact.
22    Q.  Do you know whether Howard Whitetree ever
23  created a report or anything in writing as a result of
24  his visit to Hillside?
25    A.  I don't recall.

32 (Pages 122 to 125)

Page 126

1   Q.  Are you still in touch with Howard Whitetree
2   at all?
3   A.  I haven't spoken with him in many years.
4   Q.  When you sold your business -- by that I mean
5   Viking -- how much did you sell it for?
6   A.  Is this something I would be required to
7   answer?
8       MR. POWERS:  It's irrelevant.  It's not
9   privileged, but how is it relevant?
10      MR. FLEMING:  How is it relevant?  It is
11  relevant.  Do you want to go off the record?
12      MR. POWERS:  Sure.
13      (Discussion held off the record.)
14  BY MR. FLEMING:
15  Q.  When you sold your business, how many
16  employees did Viking have?
17  A.  I don't recall exactly.  I would say around 35
18  to 40.
19  Q.  And what's the most number, the greatest
20  number of employees Viking ever had?
21  A.  Approximately 60.
22  Q.  And when was that?
23  A.  Early to mid eighties.
24  Q.  Now this reduction in force, was this due to
25  less demand or greater automation?

Page 127

1   A.  It was a primarily the type of product we
2   built.  We shifted from a high labor content product to
3   high value added content.  So products that sold for one
4   or 2000 were eliminated from the line.  Products that
5   sold for 10 and 20,000 were added to the line.
6       Additionally, we built a new plant and moved
7   into a new plant.  Saved a lot of footsteps and had some
8   new equipment, overhead cranes, that sort of thing.
9   Q.  What was the square footage of your new plant?
10  A.  The building was around 13,000 square feet.
11  And I don't recall whether the offices were additional
12  to that or not.  I believe we about 3,000 feet of
13  offices in addition.
14  Q.  And did Viking own that building?
15  A.  Yes.
16  Q.  Was Viking owned solely by you?
17  A.  Yes.
18  Q.  At all times prior to you selling it?
19  A.  Yes.
20  Q.  And was your job title president?
21  A.  Yes.
22  Q.  Did you hold any other titles with the
23  corporation?
24  A.  I don't know.  I don't recall.
25  Q.  Other than yourself, were there any other

Page 128

1   officers of the company?
2   A.  I don't think we had any other officers.  I
3   may have designated a family member as a treasurer or
4   something of that nature just to sign documents in my
5   absence, but I don't think so.
6   Q.  Where was Viking incorporated?
7   A.  Kansas.
8   Q.  When you sold the business, what were your
9   yearly revenues?
10  A.  Approximately $3 million.
11  Q.  What was your, if you can remember, the
12  greatest revenue you ever had in a year during your
13  course of running Viking?
14  A.  About that, around 3 million.
15  Q.  I want you to take a look at this, what's been
16  marked as Exhibit 5, the October 14, 1992 letter to
17  Viking Corporation from attorney Todisco.
18      Do you remember receiving that letter?
19  A.  Broadly, yes.
20  Q.  Do you remember whether you responded to this
21  letter?
22  A.  Oh, I'm sure we did in some fashion.
23  Q.  Okay.  I want to show you what's been marked
24  as Exhibit 6, which is an October 19th letter from you
25  to Paul Renzella.

Page 129

1   A.  Yes.
2   Q.  Was this October 19th, '92 letter written in
3   response to this October 14, 1992 letter?
4   A.  I don't think so.
5   Q.  Okay.
6   A.  It's just coincidental that they are within
7   the same week.
8   Q.  That's what I was wondering.  It seems as if
9   they might have crossed in the mail.
10  A.  Exactly.  I don't think this is a response
11  specifically addressed to this.
12  Q.  So you believe at some time in some way,
13  whether it was verbally or in writing, you did indeed
14  address the concerns raised in the October 14, 1992
15  letter?
16  A.  Yes.
17  Q.  Prior to this Viking machine that was sold to
18  Hillside, had there ever been a problem with a machine
19  not being approved by the local regulatory agency?
20  A.  I've only had one other event that I can
21  remember, at least sitting here today.  We ran in a
22  situation in Hayward or Haywood, California, where a
23  city inspector required a UL-approved control panel on
24  an airless blasting machine.
25      And that was what caused us to go to UL and

33 (Pages 126 to 129)

Page 130

1  obtain a certification for the entire plant to
2  manufacture under a UL label.
3          I don't recall whether that was pre or post
4  Hillside.
5      Q.  But in the usual course of your business -- by
6  your business, I mean the business of Viking -- you were
7  able to sell these washers and other machines without
8  getting UL or ADA approval?
9      A.  Absolutely.
10     Q.  I think you testified that you do remember
11 selling some other products in Massachusetts.
12     A.  I'm sure we did.
13     Q.  Do you know whether they were washers such as
14 the one at issue here?
15     A.  I assume they were, but I don't recall.
16     Q.  Do you remember whether there was any issue
17 with state approval of those washers?
18     A.  I know we had no other issues with approval.
19     Q.  Okay.  Earlier I think you testified about,
20 you were talking about the manuals.  You talked about
21 there was something such as a supplementary manual that
22 would have been supplied by the gas burner manufacturer,
23 which might have been Wayne in this instance?
24     A.  Not a supplement to us.  They created their
25 own manual for a burner or a pump or a switch or a fuse

Page 131

1  or whatever.  All of those would have been added to our
2  own manual as a supplement or as an additional to.
3      Q.  So would they have been actually added to your
4  manual, they would have been added as an addition to
5  your manual, or would it have been supplied as an
6  additional document to the purchaser?
7      A.  I would say the latter.
8      Q.  Okay.  And do you have any memory of whether
9  the manual for the burner for the washer that was sold
10 to Hillside, whether that was supplied to Hillside?
11     A.  I would assume it was, but I don't have a
12 specific recollection of that machine on that issue.
13     Q.  Do you know in the manual that you have
14 already looked at today, there was an earlier one and
15 the later one, the ones that have been marked as
16 exhibits, is there any reference in those manuals to the
17 other manuals, meaning the gas burner manual?
18          Is there any notification?
19     A.  I don't recall.
20     Q.  Why don't you take a look.  I want you to look
21 and see whether there was any notification that the user
22 should refer to another manual.  By that, I mean the gas
23 burner manual.
24          What were they marked?  Here's one, Exhibit 4,
25 and the other one is later, and Exhibit 14.

Page 132

1      A.  I don't see a reference in Exhibit 4.
2          In Exhibit 14, page two of the operator's
3  manual says "Instructions for the installation/operation
4  of the gas burner are wired to the burner.  Read these
5  instructions diligently."
6      Q.  Okay.  Would that be some type of shorthand
7  instructions?
8          MR. POWERS:  Objection.
9  BY MR. FLEMING:
10     Q.  That's different from the instructions for the
11 actual burner?
12     A.  No, I believe there is a full-blown manual
13 with the burner.
14     Q.  That is wired to the burner?
15     A.  Yes.
16     Q.  A full-blown manual wired to it?
17     A.  Yes.  If I recall the manual, it's probably a
18 quarter of an inch thick, eight and a half by eleven,
19 comes in its own folder with a hole punched, and it is
20 literally wired right to the burner with a wire clip.
21     Q.  I think you might have already testified to
22 this, but you don't recall any other incident involving
23 an explosion of the evaporator?
24     A.  No, I don't recall anything.
25          MR. FLEMING:  I think that's all the questions

Page 133

1  I have.  Thank you.
2          THE WITNESS:  You're welcome.
3          REDIRECT (GUS ENEGREN)
4  BY MR. DOYLE:
5      Q.  Round two.  It's not going to be long.
6          First Specialty Insurance Corporation, did you
7  ever do any business with them that you know of?
8      A.  I don't even recognize the name.
9      Q.  Do you remember who you dealt with for
10 insurance issues back in the 1990s when you were running
11 Viking?
12     A.  Well, I remember the health insurance guys
13 distinctly.  I believe product liability was through an
14 agent or an agency rather called Insurance Management
15 Associates.  At least for a number of years it was, but
16 I don't -- I've slept since then.
17     Q.  Do you remember how much insurance, how much
18 general liability insurance you had, Viking Corporation
19 had back in the 1990s when you were running the company?
20     A.  I can give you a general range, but I don't
21 recall the exact amount.
22     Q.  Sure, I'll take the range.
23     A.  I believe we had a million dollars occurrence.
24 It might have been two, but that's about it.
25     Q.  Okay.  Do you know of any reason why Viking

34 (Pages 130 to 133)

Page 134

1  Corporation would have reduced their general liability
2  insurance coverage after you sold the business to the
3  present owners from whatever the level was down to
4  $500,000?
5      A.  I don't know of a reason.  I was unaware that
6  they had done it.  I assume it's a cost-driven maneuver,
7  but I don't know that.
8      MR. DOYLE:  Sure.  Thanks very much.  That's
9  all I have.
10     THE WITNESS:  You're welcome.
11     MR. DOYLE:  Mr. Powers has an hour or two.
12     MR. POWERS:  Not an hour.  Just a question or
13  two.
14        CROSS (GUS ENEGREN)
15 BY MR. POWERS:
16     Q.  During the conversations that you had with
17 Mr. Renzella, did he ever make or suggest proposed
18 modifications of the machine?
19     A.  Yes.
20     Q.  Could you tell us some of the things that he
21 proposed to modify on the machine.
22     A.  It escapes me at the moment, but his
23 attorney's letter is marked as an exhibit and details
24 some of the changes that were proposed by Mr. Renzella.
25 And I just, I don't recall them off the top of my head.

Page 135

1      Thank you.  Something about correcting pipes
2  in the manifold, a low water shutdown, water temperature
3  gauge, friction brake on the door.
4      Q.  At the time that Mr. Renzella proposed that
5  you return the money that he paid for the machine, was
6  it your expectation that you were going to get the
7  machine back in exchange for the payment of the money?
8      A.  Initially I believe I proposed that he return
9  the machine.  We would refund his money.
10     Somewhere in the course of that conversation
11 or subsequent conversations, he informed me that he
12 either had retained or would retain an attorney and that
13 he wanted to keep the machine.
14     He also wanted to be reimbursed the money he
15 paid for the machine.  And I believe I then suggested to
16 him the only way I would be willing to consider
17 something of that nature would be if I had a full and
18 complete release from all liability related to that
19 machine.
20     Q.  By the time this conversation occurred, were
21 you concerned with the manner in which Mr. Renzella was
22 utilizing the machine?
23     A.  Yes.
24     Q.  Did you believe that he was utilizing it in an
25 unsafe manner?

Page 136

1      MR. FLEMING:  Objection.
2      THE WITNESS:  I felt Mr. Renzella lacked the
3  experience to modify the machine, first of all, and
4  he had informed me that he would be making
5  modifications.
6      And second, if memory serves correctly, he had
7  either a need or a desire to want to use caustic in
8  the machine, and I had an objection to that.
9  BY MR. POWERS:
10     Q.  When he proposed keeping the machine and you
11 requested the release and indemnity from him, it was
12 within your contemplation that he was offering the
13 protection not only from any further claims from him,
14 but from any further claims that might arise out of his
15 continued use of the machine?
16     MR. FLEMING:  Objection.
17     THE WITNESS:  Yes.
18 BY MR. POWERS:
19     Q.  And you made that clear to Mr. Renzella in
20 your conversations?
21     MR. FLEMING:  Objection.
22     THE WITNESS:  Yes.
23 BY MR. POWERS:
24     Q.  And Mr. Renzella agreed to provide that type
25 of assurance protection to you?

Page 137

1      A.  I believe he said to me, "You will never hear
2  from me again."
3      Q.  Now when you received from Mr. Renzella's
4  attorney the document that was marked earlier, it was
5  your understanding that that document represented the
6  agreement that you had reached with Mr. Renzella that he
7  would protect you from any other claims that might arise
8  out of the use of this machine?
9      MR. FLEMING:  Objection.
10     THE WITNESS:  Yes.
11     MR. POWERS:  I have no further questions.
12     MR. DOYLE:  I have nothing else.  Thanks very
13 much.
14     MR. FLEMING:  Thank you.
15     THE WITNESS:  You're welcome, gentlemen.
16     MR. POWERS:  No more questions.
17     MR. DOYLE:  You can put on the record that
18 plaintiffs' attorney has kept the exhibits, and we
19 will circulate the copies when I get back to
20 Massachusetts.
21     MR. POWERS:  Thank you.
22     (Witness excused.)
23
24
25

35 (Pages 134 to 137)

Page 138

```
 1            CERTIFICATE OF OATH
 2   THE STATE OF FLORIDA
 3   COUNTY OF PALM BEACH
 4
 5
 6        I, the undersigned authority, certify that Gus
 7   Enegren personally appeared before me and was duly
 8   sworn.
 9
10        Dated this 16th day of September, 2005.
11
12
13
14
15        _____
16        Rachel W. Bridge, RMR, CRR
          Notary Public - State of Florida
17        My Commission Expires:  1/15/07
18        My Commission No.:  DD 164752
19        Job #743879
20
21
22
23
24
25
```

Page 140

```
 1   DATE:    September 16, 2005
 2   TO:    Mr. Gus Enegren    Job #743879
          c/o Robert P. Powers, Esq.
 3        Melick, Porter & Shea, LLP
          28 State Street
 4        Boston, Massachusetts 02109
 5   IN RE: Steffen vs. Viking Corporation
 6   CASE NO.: 04-10592-RB
 7        Please take notice that on Friday, the 9th of
     September, 2005, you gave your deposition in the
 8   above-referred matter.  At that time, you did not waive
     signature.  It is now necessary that you sign your
 9   deposition.
          As previously agreed, the transcript will be
10   furnished to you through your counsel.  Please read the
     following instructions carefully:
11        At the end of the transcript you will find an
     errata sheet.  As you read your deposition, any changes
12   or corrections that you wish to make should be noted on
     the errata sheet, citing page and line number of said
13   change.  DO NOT write on the transcript itself.  Once
     you have read the transcript and noted any changes, be
14   sure to sign and date the errata sheet and return these
     pages to me.
15        If you do not read and sign the deposition
     within a reasonable time, the original, which has
16   already been forwarded to the ordering attorney, may be
     filed with the Clerk of the Court.  If you wish to waive
17   your signature, sign your name in the blank at the
     bottom of this letter and return it to us.
18
19        Very truly yours,
19
20
          _____
21        Rachel W. Bridge, RMR, CRR
          ESQUIRE DEPOSITION SERVICES, INC
22        515 North Flagler Drive
          West Palm Beach, Florida  33401
23   I do hereby waive my signature.
24        _____
25   Gus Enegren
```

Page 139

```
 1            C E R T I F I C A T E
 2   THE STATE OF FLORIDA
 3   COUNTY OF PALM BEACH
 4
 5        I, Rachel W. Bridge, Certified Realtime
     Reporter and Notary Public in and for the State of
 6   Florida at large, do hereby certify that I was
     authorized to and did report said deposition in
 7   stenotype; and that the foregoing pages are a true and
     correct transcription of my shorthand notes of said
 8   deposition.
 9        I further certify that said deposition was
     taken at the time and place hereinabove set forth and
10   that the taking of said deposition was commenced and
     completed as hereinabove set out.
11
          I further certify that I am not attorney or
12   counsel of any of the parties, nor am I a relative or
     employee of any attorney or counsel of party connected
13   with the action, nor am I financially interested in the
     action.
14
          The foregoing certification of this transcript
15   does not apply to any reproduction of the same by any
     means unless under the direct control and/or direction
16   of the certifying reporter.
17        Dated this 16th day of September, 2005.
18
19
20
21        _____
22        Rachel W. Bridge, RMR, CRR
          Notary Public - State of Florida
23        My Commission Expires:  1/15/07
24        My Commission No.:  DD 164752
25        Job #743879
```

Page 141

```
 1            C E R T I F I C A T E
 2            - - -
 3   THE STATE OF FLORIDA
 4   COUNTY OF PALM BEACH
 5        I hereby certify that I have read the
 6   foregoing deposition by me given, and that the
 7   statements contained herein are true and correct to the
 8   best of my knowledge and belief, with the exception of
 9   any corrections or notations made on the errata sheet,
10   if one was executed.
11
12        Dated this ____ day of _____,
13   2005.
14
15
16
17
18        _____
19   GUS ENEGREN
20   Job #743879
21
22
23
24
25
```

36 (Pages 138 to 141)

Page 142

```
 1        E R R A T A   S H E E T
 2   IN RE:  Steffen vs. Viking Corporation
 3   CR: RACHEL BRIDGE   DEPOSITION OF: GUS ENEGREN
 4   TAKEN: 9-9-05   JOB NO.: 743879
 5      DO NOT WRITE ON TRANSCRIPT - ENTER CHANGES HERE
 6   PAGE # LINE #  CHANGE           REASON

 7   _____

 8   _____

 9   _____
10   _____
11   _____
12   _____
13   _____
14   _____
15   _____
16   _____
17
18   Please forward the original signed errata sheet to this
     office so that copies may be distributed to all parties.
19
     Under penalty of perjury, I declare that I have read my
20   deposition and that it is true and correct subject to
     any changes in form or substance entered here.
21
22   DATE: _____
23
24   SIGNATURE OF DEPONENT:_____
25
```

**A**
ability 78:3
able 10:22 16:15 72:7 130:7
above-referred 140:8
absence 128:5
absolutely 24:15 71:12 123:24 124:11,25 130:9
acceptable 112:3
access 100:20,23
accident 118:21 119:9 119:20,24 120:2,4,5
accidental 118:7
accidents 112:18
accommodate 4:20
accompany 49:16
accounting 104:6
accumulated 40:1 71:3
accurate 8:10
accurately 4:25 102:6
acid 54:3
acquisitions 7:14
act 101:1
acting 82:25 88:4
action 29:17 107:20 139:13,13
active 57:12
activity 8:5
acts 101:11
actual 123:8 132:11
ADA 130:8
add 112:13
added 17:25 19:2 120:20 121:8 127:3,5 131:1,3,4
addition 52:11 69:3 99:5 127:13 131:4
additional 79:22 88:8 88:10,19,21,24 92:3 92:11 127:11 131:2,6
Additionally 127:6
address 10:25 51:17 75:5 122:22 129:14
addressed 83:10 129:11
adequate 116:17
adopted 95:9
advertising 22:25
advising 5:23
Advisors 7:23
affiliated 7:11 16:1,6
affirmed 4:9
agency 82:14 129:19 133:14
agent 9:1 22:13,16 28:24 32:7 53:25 56:24 124:22,24

133:14
agents 55:5 69:21
aggressive 53:25
ago 53:16 67:12
agree 48:18 68:1 71:8 91:13
agreed 5:13,17 136:24 140:9
agreed-upon 85:15
agreement 21:24,24 83:13 137:6
agreements 21:19,25 83:21 88:21 111:7
agrees 87:19
ahead 119:16 125:16
air 124:1
airless 11:16 25:22 66:20 129:24
airtight 100:18
Alliance 7:7,12 8:3
allow 21:14 70:13,25
allowed 100:23
allows 35:1
Aloud 86:22
amend 90:22
amount 22:24 81:13 85:5,12 133:21
analysis 42:8,10,11,12 42:12,13 105:21 120:19,25 122:16,20
Anderson 92:20
and/or 13:18 70:10,14 70:15 71:24 72:11,19 139:15
answer 5:1,3,4 64:10 65:6 86:19 126:7
answers 4:23 87:10
anybody 7:4 56:1 75:12
anyways 59:24 83:7
apologize 6:12 35:23 67:23 106:17 111:9 121:6
apparently 5:25 8:5 17:4 28:4 105:21
appealing 42:17
appear 15:12,16 16:16 18:19 19:5 27:4 47:25 68:20 76:15 90:9 97:1
APPEARANCES 2:1
appeared 138:7
appears 15:20 17:5,16 17:19,24 18:1,25 23:9 27:21 48:1,2,3,6 48:18 52:16 77:7 80:5 82:13 86:6 88:4 101:18 114:9
application 11:21

89:10 123:4
applied 66:1
apply 107:25 139:15
appreciate 106:9
approaches 34:14
appropriate 6:5
approval 64:7 65:12 122:3 130:8,17,18
approved 63:13,15 64:25 65:3 129:19
approximately 5:20 7:19 10:23 15:18 25:13 26:15 36:1 38:15 39:15 44:6 59:13 60:2 62:4,17 63:19 74:25 78:7,11 78:15 83:18 90:16 111:1 121:12 126:21 128:10
area 9:23 10:9 18:3,14 20:3 27:20 36:20,21 70:24,25 96:9 100:20 103:9,21
arising 113:3,16
arrangement 6:1 21:14 22:18
arrangements 30:18 47:6,6 59:21 75:2
asked 55:17 56:13 92:25 98:6 106:19 111:10 121:6
asking 4:15 119:17
asserted 113:15
assistance 122:11
associate 67:11
associated 7:16 8:1 11:8 14:20 19:22 23:13 33:10,15,23 37:15 38:12 41:22 52:4 63:21 90:12 92:7,10,11,14 93:7 96:19
Associates 7:14 133:15
assume 40:22 47:3 60:4 71:20 88:16 110:6 130:15 131:11 134:6
assumed 88:9
assumption 107:19
assurance 136:25
as-ordered 98:15
Atlanta 93:3
attach 65:19,22
attaching 82:3
attempt 75:5 84:16 85:6
attended 22:22
attention 24:2
attitude 124:14
attorney 9:1 83:11 84:4

84:6 89:13 109:12,15 109:17 119:1,23 120:7 128:17 135:12 137:4,18 139:11,12 140:16
attorneys 19:22
attorney's 91:19 134:23
attractive 43:1
August 67:7 83:10,18 84:13 86:17 107:5,8 108:14 109:7 111:19 112:6
authority 138:6
authorize 82:7
authorized 82:18 85:4 86:3 104:6 139:6
auto 77:23
automated 91:10
automatic 37:24 90:23
automatically 34:22
automation 126:25
automotive 11:2 13:5 25:7 27:6 40:11 41:24 54:14 55:12 58:13 60:19 63:18 67:17 79:1 85:5 86:3 86:7,16 87:18 88:5 88:20 90:16 103:24 104:24
available 38:24 44:8 105:6
aware 16:5 35:2 42:14 43:4 58:12 65:1 87:16,24 88:9 93:8 94:1,5,7,14,25 95:5 95:13 106:4
axis 12:19,21

**B**
B 3:8 97:23 98:3
back 7:1 14:11 19:17 24:16,18 25:21 26:7 27:25 31:6 36:1,15 44:2 46:9 48:12 54:11 65:5 67:7 68:19 78:11 80:24 84:20 85:13,24 86:17 90:22 93:16 94:17 98:4 110:5 111:19 119:10 121:19 125:15 133:10,19 135:7 137:19
backed 123:5
background 8:7 9:19 10:21
ball 116:12
bar 17:3 90:3
barely 43:15

base 54:5 99:3,9,11 115:12,13,18 117:4
based 10:21 21:16 27:5 30:23 74:14 117:7
basic 14:3 44:3,16,21
basically 12:14 46:16 75:10,15 79:1 80:9 81:2 82:4 85:8
basis 26:18 40:6 98:15
basket 24:8
baskets 24:13
Beach 1:18,23 138:3 139:3 140:22 141:4
began 40:5
beginning 12:12,16 39:5 79:2 106:17
behalf 2:2,7 74:13 83:1 88:4
belief 72:10,18 141:8
believe 6:1 7:20 20:6 20:18 21:8 25:17,21 26:23 28:7 31:9 34:5 35:7,18 36:2 38:23 41:18 47:23 48:10 49:20 51:18 52:22 53:12 54:3,6 56:9 58:7,24 61:4 62:23 64:6,20 69:4 73:6 74:22 77:2 81:24 95:9,16,18,19 99:23 106:24 107:4,10 111:21,24 112:23 113:2 114:6,10 115:20 124:8,15,21 124:23 125:6,7,9 127:12 129:12 132:12 133:13,23 135:8,15,24 137:1
believed 6:4
bell 90:14
belt 12:24 66:11,14
best 33:22 34:1 46:3 52:6 61:14 85:17 141:8
beyond 108:3,9 125:2
big 42:5 105:24
biodegradable 56:12 57:7,8 71:5
birth 10:8
blank 140:17
blast 11:1 66:22
blaster 48:22 49:6 52:1 52:18 55:14 56:2 58:8,14 59:6,14 63:10 66:1,14,19 72:22 74:12 77:12 78:21 79:14,18 80:10 82:9,23 85:9 89:21 90:15 97:5 99:10

104:3
**blasters** 66:16,24,25
68:23
**blasting** 11:17,19 25:22
66:21 129:24
**blue** 17:20 30:14
**Bob** 106:12
**body** 31:8
**boiling** 34:14,14
**bolted** 45:5
**born** 10:10
**Boston** 2:4,9,13 5:22
103:21 140:4
**bottom** 24:3 52:22
53:10 68:7 69:19
70:5 80:18,21 81:7
140:17
**bought** 8:3 55:15 65:10
65:16 78:12,22 85:9
104:24
**box** 42:5 51:17 52:21
**boxed** 52:20
**brake** 89:5,8,9,18,20
89:23 90:5,10 135:3
**brand** 56:2,8,14
**break** 4:17 31:19 33:4
**breakfast** 43:15,17,21
**breaking** 33:2,2
**Bridge** 1:21 4:3 138:15
139:5,21 140:20
142:3
**brief** 8:2 119:11
**bring** 101:11
**brings** 94:9 95:5
**Broadly** 128:19
**brought** 106:22,24,25
112:25
**bucket** 19:9,14 36:22
**build** 12:6 34:7 40:15
40:17 42:5 95:24
116:6,7
**builder** 124:16
**building** 29:13 30:11
31:23 40:7,10 41:23
95:21 99:1 127:10,14
**built** 12:11,15 13:14,20
28:12 35:6 43:14
61:13 91:5 103:23
104:11,15 115:10
117:9 123:6 127:2,6
**burn** 71:4
**burner** 19:3,6,8 28:11
29:2,8,10,15 53:7,8
61:10 70:23 73:2,2,3
80:20 100:9,19 102:8
130:22,25 131:9,17
131:23 132:4,4,11,13
132:14,20
**burners** 64:24 65:7,14

65:19,22
**burning** 30:5
**business** 4:21 5:10 7:22
8:5,8 9:2,11,20,20,23
9:25 10:19 11:1
14:21,25 22:6,6 25:2
26:8,13,13 40:10
41:15,19,21 42:24
44:2 51:11 57:25
75:8 77:19 78:9,17
84:9 86:17 93:15
94:1 95:13,14,25
110:6 111:3 126:4,15
128:8 130:5,6,6
133:7 134:2
**button** 32:23 33:1 50:8
**buy** 33:18,19 65:7
79:14,16,21
**buyer** 38:22
**buying** 27:6 78:21

---

### C

**C** 4:1 139:1,1 141:1,1
**cab** 5:25 104:12
**cabinet** 31:13
**California** 129:22
**call** 6:14 18:15 76:17
77:21,21,21,24,25
78:1 101:17 105:16
112:2,6 118:23 119:3
119:13
**called** 5:22 41:11 81:10
81:12 111:25 133:14
**calling** 75:23
**calls** 75:20 76:3,7 78:8
78:8 112:7
**capable** 124:16
**capacity** 14:3 27:23
**capital** 7:7,12 8:3 41:13
41:13
**caption** 51:16
**carbon** 30:6,10
**carefully** 140:10
**cars** 105:22
**case** 1:3 4:14 12:1 18:5
30:19 79:2 112:8
140:6
**catalogs** 22:9
**catch** 101:17
**cause** 4:5 38:18 119:20
119:24 120:1 124:5
**caused** 129:25
**causes** 29:24
**caustic** 53:19,22,23
54:12,18,20,24 55:1
55:7,13,23 57:10,15
69:21,22 102:12,12
102:16,19,24 123:15
124:4,10,18,22,25

**chute** 37:12
**circuit** 33:2,4
**circulate** 137:19
**circulating** 32:14
**citation** 105:15
**citations** 105:13
**citing** 140:12
**city** 8:23 9:10 61:9
129:23
**claim** 113:16
**claims** 113:3,5,10
136:13,14 137:7
**clarification** 50:12
**clarify** 50:23
**clasp** 101:15
**clean** 26:3 36:9 41:23
47:14
**cleaned** 34:13
**cleaning** 11:1,6 25:24
37:23 46:25 53:25
54:1,10,12,13,18,21
55:5,13 56:3,14,23
56:24 57:4,8,10
69:22
**cleanout** 90:23 91:10
**cleansing** 28:24 32:7
**clear** 17:14 43:20
136:19
**Clerk** 140:16
**client** 22:9,10,15,15
42:5 43:16 76:24
93:4
**clients** 39:24 42:15,16
42:17,21 56:11
**clip** 132:20
**close** 6:2 20:3 45:1,8
101:23
**closed** 32:23 44:24 45:9
101:5,22
**closely** 96:7
**closeout** 84:17
**code** 51:18
**coincidental** 129:6
**collection** 50:22 76:9
99:6
**Collegiate** 10:13
**color** 13:2 90:1
**column** 30:15
**combustible** 71:5
**combustion** 18:9 29:17
**come** 9:22 10:19 14:5
19:14 36:20 39:20
65:11 94:15 104:18
**comes** 24:21 132:19
**coming** 17:19 78:8
100:19
**commenced** 139:10
**comment** 17:9
**commented** 18:23

**commercial** 40:11
41:23,24 96:20
**commission** 21:16
22:16 26:18 59:1
138:16,17 139:22,23
**commitments** 6:3
**Commonwealth** 82:14
**communications**
118:14
**community** 94:16
**companies** 40:9 41:8
41:22 88:22 94:18,22
95:2,2,8,12,17 96:9
96:11
**company** 7:9 8:20 9:20
11:4,9,12 12:12,16
13:14,15,21,23 14:21
14:24 16:2,7,11
17:12 18:7 21:1,19
22:17,19 23:13 24:19
25:18 27:25 31:23
33:8,13,15 34:6
37:15,16 38:12,14
39:1,6,9,20 41:9,11
41:18 44:6 49:4 52:4
58:12 62:21 65:15,18
69:2 74:11,22 75:20
78:2,6,15 89:3 90:12
91:14 92:14,24 93:1
93:5,8 94:3 96:18
98:14 103:3 104:6
115:3 119:5 128:1
133:19
**company's** 78:9
**compared** 96:3
**compartment** 102:4
**competent** 110:11
**competitor** 24:21 103:9
**competitors** 24:17 40:9
40:17,22 41:1
**competitor's** 24:14
**complaint** 125:18
**complete** 5:4,4 24:7
67:24 135:18
**completed** 111:11
139:10
**complex** 103:18
**complicated** 103:15
**component** 68:17
**components** 53:6 64:16
68:22 95:9
**composition** 31:4
**comprised** 20:15
**computer** 122:9,10
**concentration** 57:11
71:4
**conceptual** 123:10
**concerned** 135:21
**concerns** 75:5,24

**certificate** 125:1,2,8,18 136:7
**cautions** 73:4
**Central** 2:4
**centrifugal** 66:22
**CEO** 7:10
**certain** 20:20 26:9 47:2
63:1 65:19 67:23
115:14
**certainly** 105:6,9
**CERTIFICATE** 138:1
**certification** 61:10
62:25 64:10 65:12
75:2 82:8,19 130:1
139:14
**certified** 4:4 63:15,22
64:12,17,18,25 65:3
139:5
**certify** 138:6 139:6,9
139:11 141:5
**certifying** 139:16
**challenging** 103:19
**chamber** 18:6,9 19:10
29:3,5,9,11,20,21,24
31:21 32:10,12,13,14
32:19 33:9,14,17
34:2 35:13 36:16,23
36:24 38:16,20,21
40:4 42:2 43:13,14
44:3,12,13,20,24
45:24 46:1,9,14 81:8
81:16,19 91:6 95:10
96:3 97:13,18,24
98:1 99:20,24,25
100:3,5,7,11,13,15
100:18,21 101:3,24
**chambers** 38:10 39:3,7
39:10,17,21 40:8,12
40:16,18
**chance** 27:13 48:15
111:3,18 112:20
**change** 90:25 112:14
140:13 142:6
**changed** 13:22 44:3
**changes** 14:10 134:24
140:11,13 142:5,20
**Chapman** 7:14,16,18
8:1,2
**cheaper** 43:9
**check** 85:5 86:3 87:11
123:23
**checks** 85:13
**chemical** 54:7,8 56:2,3
56:8 57:12
**chemicals** 54:12
**chimney** 30:14 100:7
**Chris** 20:18 42:15,19
42:19 58:20 118:5
**Christmas** 77:16
**chronological** 49:11

129:14
condense 38:18
condition 15:21,23
configuration 12:23
  102:7
confirming 58:7
connected 139:12
connection 32:22 34:19
consequence 107:20
consider 16:9 135:16
consistent 76:18,23
consternation 105:20
constituted 71:10
consult 56:23
contact 31:12 32:20,20
  32:21 33:2 46:21
  49:23 50:1 53:14,15
  58:17 76:20 77:22
  111:20
contacted 21:12
contain 99:18
contained 32:6 36:4
  54:21 57:2 69:25
  71:9,14 72:12,20,25
  87:6 88:6,11 100:6
  100:15 102:4 141:7
container 32:17,18
  36:22 37:12 38:2
  100:23
containers 36:6
containing 72:19 88:21
contemplating 10:17
contemplation 136:12
content 127:2,3
contentious 112:10
continue 17:8 30:18
  82:22
continued 136:15
contracts 111:3
control 49:23 53:15
  64:18 103:24 122:1,2
  122:6,8 123:21
  129:23 139:15
conversation 55:11
  56:4,10 76:19,24
  107:1,4 109:8 118:6
  118:17 119:1,11
  125:11,17 135:10,20
conversations 19:21,24
  19:25 20:6 55:25
  56:5 77:11,15,17
  111:22 112:17
  117:18,23,24 118:9
  119:8,23 123:12,18
  123:20 124:7 134:16
  135:11 136:20
convey 85:4
conveyed 58:2
conveying 57:18

conveyor 12:24,24
  66:11,14
copies 22:9 89:25 96:25
  137:19 142:18
copy 7:21 8:15 13:2
  48:21 58:6 67:12
  71:21 72:6 78:25
  82:13 83:4 84:25
copyright 79:10
core 125:1
corner 68:8 69:13
corporation 1:8 7:18
  8:22 9:17 10:8 12:6
  14:21,25 15:12,17,24
  19:23 20:11 23:11
  24:1 27:6 33:11,24
  38:11 39:16 40:7,15
  48:23 49:1,18 51:12
  51:16 52:2,19 54:16
  56:13 58:2,18 60:11
  60:24 61:22,25 62:4
  62:21,25 63:4,8,11
  63:12,21 64:21,25
  65:20,22 67:8,13,17
  69:8 72:21 80:6 82:7
  82:17 83:1,12,20
  84:14,20 86:6,16
  87:17,19 88:5,20
  89:2,14 90:18 93:10
  94:9 96:18 103:25
  104:2 127:23 128:17
  133:6,18 134:1 140:5
  142:2
Corporation's 15:8
  40:9 59:3 63:22
correct 11:3,7,11 15:24
  15:25 17:12,13,18,21
  21:9,18 26:6 28:3,6
  28:17 29:19,22 30:1
  30:3,4,22 31:18,22
  32:8,14,15 34:25
  35:4,14 36:2 37:5
  38:6,8 45:10 51:4,14
  51:20,21,23 53:21,24
  54:6,9,19 56:20,21
  56:25 57:3,16,17,20
  57:23 61:18 62:9
  64:10,13,15 68:24
  69:6 72:5,9 77:7
  78:19 80:8 87:1,15
  95:11 97:24 100:2,17
  101:6,13,25 113:6
  115:15,20 116:3,5,24
  120:21,23 121:17
  125:6 139:7 141:7
  142:20
correcting 135:1
corrections 140:12
  141:9

correctly 55:20 97:4
  110:24 115:11 136:6
correspondence 82:13
corrode 124:5
corroding 55:24
corrosive 54:25 57:19
cost 38:21 42:22,24
  43:1,5,6 79:22 82:2
cost-driven 134:6
counsel 4:18 5:17 6:4
  19:22 20:4 69:17
  139:12,12 140:10
counter-proposal 84:1
COUNTY 138:3 139:3
  141:4
couple 15:9 65:25 79:3
  79:5,13 92:15
course 51:10 56:10
  57:25 93:14 128:13
  130:5 135:10
court 1:1 120:14
  140:16
cover 37:9 52:16 67:9
  67:20 68:2
coverage 134:2
covered 102:5
covering 119:5
CPA 9:8,10
CR 142:3
cranes 127:8
crated 104:21
create 92:2 114:25
  124:3
created 82:5 105:22
  125:23 130:24
CROSS 3:4 106:15
  134:14
crossed 129:9
CRR 1:21 138:15
  139:21 140:20
current 119:8,11
currently 4:14 87:24
cursory 19:5
custom 115:10
customer 28:4,18 43:12
  46:3 56:22 59:21
  61:23 62:22 64:5
  75:6,13 78:1 95:22
  99:2,4 103:18 104:1
  104:22 105:7 123:6,8
customers 11:10,10
  42:24 43:2 59:8 63:4
  63:8 67:2 78:21
  90:18 98:20
customer's 28:2,10
cut 104:13
cylinder 24:8
cylinders 26:3
cylindrical 17:16 30:20

C.A 1:3
c/o 140:2

D

D 3:1 4:1
dad 10:3 93:20
damage 91:20 108:9
damages 107:24,25
  108:1,2,3,3,9
damaging 55:7
Dan 96:24 98:7
dangerous 54:2 55:3
DAR 98:7
Darrin 19:11
date 39:11,15 57:21
  59:18 62:19 68:9,9
  68:15,19 76:15 79:9
  79:10 83:23 97:2
  140:1,14 142:22
dated 68:13 83:10,18
  86:8 89:14 138:10
  139:17 141:12
dates 9:25 68:3,13
  79:11 83:25 84:7
dating 25:21
David 92:19 109:25
DAVIS 2:12
day 76:15 138:10
  139:17 141:12
days 102:22 124:8
DD 138:17 139:23
deal 22:23 39:24
dealing 72:11 97:2
dealings 26:13 61:1
deals 70:9
dealt 133:9
decade 64:3
declare 142:19
Defendant 1:9
Defendants 2:7
define 73:12
definition 53:24
degrease 28:24
degreaser 12:2,3 26:14
  80:7,9 104:4
degreasers 40:11
degreasing 11:20 12:7
  12:8,11 13:3,12,19
  15:13 16:10,17 19:14
  22:21 25:6,11 26:5
  27:18 34:3 37:3 39:2
  48:23 49:6 52:2
  54:14 55:14 58:8,14
  59:14 63:11 66:1
  94:17 97:6
degreed 121:4,15
degrees 45:17
deliberately 50:3
deliver 22:15 59:14

delivered 10:5 59:16
  60:2
delivery 59:1 61:9
  75:21
demand 126:25
department 82:14
depending 44:13 89:9
  104:11
depicted 15:22 18:3
  23:6 39:17
DEPONENT 142:24
deposition 1:12,22 4:3
  5:14 6:5 8:16 15:6
  16:15 18:4,12 23:2,3
  26:22 30:15,21 31:8
  36:4,12,15 37:10
  39:18 47:21 48:5
  49:10 51:3,25 52:16
  53:11 58:6 69:5
  71:18,22 72:3 74:6
  81:24 82:12 83:5
  87:25 88:18 89:1,16
  90:1,8 101:1 102:10
  108:19 139:6,8,9,10
  140:7,9,11,15,21
  141:6 142:3,20
describe 37:19
described 37:2
descriptions 79:13
design 39:21 40:24
  42:1 44:3 123:5
designated 128:3
designed 40:4 61:14
designer 124:16
designing 42:2
designs 10:5
desire 84:10 136:7
details 99:18 134:23
detergent 53:22 56:12
detergents 53:19 54:18
  54:21,25 55:6,13
determination 87:12
determine 42:9
develop 123:4
developed 11:5 121:18
device 37:11 45:23
  46:5,23 90:24 91:12
  95:20
diagram 52:17 53:4
dialers 77:23
Diameter 27:23
diameters 14:2 28:1
Diana 84:19
dictate 98:22
dictionary 53:24
difference 37:22 96:2
different 11:21 12:10
  13:13 16:21,21 24:4
  28:1,1 37:16,19 38:9

49:4 66:8 88:15 92:3
92:5 96:11,12 114:7
116:2 117:4 132:10
**differentiated** 96:12
**differently** 100:10
**difficult** 27:10 103:17
103:18
**difficulty** 39:25
**diligently** 132:5
**dimensions** 27:22
123:9
**direct** 3:4 4:11 22:22
139:15
**direction** 139:15
**directly** 29:2,8
**director** 7:13
**disclose** 19:24
**disclosure** 20:8
**disconnect** 53:14
**disconnects** 50:1
**discovered** 102:23
105:20 125:8
**discussed** 42:15 102:15
107:11
**discussion** 6:25 48:11
56:11 85:23 110:18
124:21,23 126:13
**discussions** 83:24
84:13
**disposal** 42:22 43:1
**dispose** 40:3 43:9 81:5
**disposed** 81:14
**disposing** 39:25 43:5,6
**disposition** 124:14
**distinction** 14:13
**distinctly** 84:7,8
133:13
**distinguishes** 57:10
**distributed** 142:18
**DISTRICT** 1:1,2
**document** 7:21 23:1,5
23:15,17,19,21,25
24:11 26:21,24 27:2
27:4 47:24 48:4,15
51:4,24 52:7 58:5
67:6,24,25 68:1,25
72:7 74:14 76:3,7
77:11 78:16,25 79:3
79:9,17,24 80:4
82:11 83:4,13,25
86:6,15 87:7,16,22
87:24,25 88:6,11,16
108:11 116:9,11,14
116:23 117:8 131:6
137:4,5
**documented** 77:14,19
**documents** 20:20 39:14
48:19 49:17 50:22
53:5 76:12 84:16,16

87:20,21 88:8,19,24
102:25 105:3 108:22
109:2 110:7,11 111:4
128:4
**doing** 42:9,24
**dollars** 133:23
**dominate** 95:13
**dominated** 94:21
**door** 16:20 17:1,4,4,9
17:25 31:9,13,14,20
31:25 32:23 33:1,9
33:14,18 34:2 36:16
45:1,8,9,15,16,25
46:1,5,9,14 50:4,9
81:19 82:2 100:23,25
101:5,11,18,22,24
135:3
**doorway** 90:4
**Dos** 118:23 119:3,13
**double** 34:8,11 35:9
**doubt** 94:4 118:3
**Doyle** 2:3 3:5 4:12,13
5:12 6:8,23 7:1,2
8:12,19 13:7,11
43:24 44:1 48:10,12
48:14 50:14,18,23
51:1 74:5,10,16,20
75:19 76:25 77:5
79:24 80:3,24 81:1
85:19,24 86:1,10,14
91:24 98:13 99:13,17
106:7,13,21 108:18
108:21 109:1 111:15
114:4 133:4 134:8,11
137:12,17
**drag** 37:24
**draw** 24:2 69:16
**drawing** 68:9
**drawings** 10:6 53:4
68:4,6,10,16 98:25
99:12 104:12,12
**Drive** 1:17 140:21
**driveway** 105:17,23
**dropping** 35:3
**drops** 34:20,21
**drop-down** 37:12
**dry** 66:23
**due** 126:24
**dulling** 33:25
**duly** 4:9 138:7
**duplicate** 104:9
**duration** 77:25
**duty** 11:9

_____
**E**
_____
**E** 3:1,8 4:1,1 139:1,1
141:1,1 142:1,1,1
**earlier** 6:13 13:1 25:1
28:16 29:6 36:17

48:4 49:13 50:6 69:2
69:25 71:15,16 73:16
73:17,18,20,23 74:3
81:20 86:25 89:25
101:14 102:1 122:3
130:19 131:14 137:4
**earliest** 77:6
**early** 13:16 49:14 52:8
56:17 71:17 72:13,24
94:4 102:18 114:10
118:9 121:3,19,19
126:23
**earn** 21:16
**easier** 5:5,6
**easiest** 18:13
**Echo** 56:8,14,19
**Eclipse** 73:3
**ecology** 81:11,12,21
91:3,5 99:19
**education** 111:10
**Edward** 1:4 4:14
112:25 118:22
**effect** 55:2
**effective** 55:6
**eight** 132:18
**eighties** 13:16 39:12
54:11 71:16 72:13
95:22 121:11,12
126:23
**either** 12:23 29:2,8
33:18 49:16 58:20
62:3 70:22 71:13,23
72:17 73:2 78:8
87:18 104:11 135:12
136:7
**electric** 14:7,14 24:7
28:11,12,16 46:16
122:6
**electrical** 32:20,22 64:8
64:16,18 121:25
122:2,7,10
**electricity** 92:2,3,8,12
**eleven** 132:18
**eliminated** 127:4
**Elkouri** 119:21,25
**else's** 62:8
**employ** 121:4
**employed** 7:3,6,7
103:12
**employee** 60:24 139:12
**employees** 9:16 119:8
121:13 126:16,20
**emptying** 34:16 37:5
**enclosed** 111:19
**ends** 120:6
**Enegren** 1:12 3:5,10,11
3:12,13,14,15,16,17
3:18,19,20,21,22,23
3:24 4:8 5:13 6:11

8:17,25 74:8,18 77:3
80:1 85:21 86:12
98:11 99:15 106:15
114:16 115:6 117:14
133:3 134:14 138:7
140:2,25 141:19
142:3
**Enegren's** 6:3
**engaged** 8:4
**engineer** 121:4,22,25
122:7,15,17
**engineered** 123:1
**engineering** 42:4,10
120:19,25 121:1
122:16,19
**engineers** 121:2,16,20
122:5,13
**engineer's** 122:10
**Engren** 13:9
**ensure** 123:23
**ENTER** 142:5
**entered** 6:22 142:20
**entering** 29:11
**entire** 52:20 130:1
**entitled** 26:23 67:8
70:6 71:10 73:9 80:7
86:8 87:25 112:24
**entity** 63:16,23 65:1,8
65:8,11
**entries** 70:9
**entry** 107:5
**environmental** 80:14
80:17 81:6,10
**EPA** 105:18,25
**equipment** 11:9,25
15:1 16:17 18:20
23:10,10,25 24:4,5,9
24:12,14,14 27:7
34:2 35:17,24 38:10
39:2,6,10,16,22
40:11,12,16 41:23,24
42:16 44:21,25 60:11
61:22 62:1,4,6,12,22
65:20 78:12 93:10
94:2,8,17,17 95:1
124:17 127:8
**Eric** 109:25
**errata** 140:11,12,14
141:9 142:18
**escapes** 134:22
**escaping** 31:21 35:12
**especially** 63:20
**Esq** 140:2
**Esquire** 1:22 2:3,8,11
140:21
**essence** 36:19 80:22
**Essentially** 36:9
**established** 50:21
**evacuator** 29:3

**evaporate** 34:15 36:24
40:2
**evaporated** 100:24
**evaporating** 95:14,20
96:3
**evaporation** 29:11,24
34:17 37:17,20 38:10
38:20,21 39:3,7,10
39:17,21 40:4,8,12
40:16,18 44:9,13,20
44:24 81:16
**evaporator** 18:10,15
19:10 29:4,5,9 32:10
32:12,13 33:14 36:5
36:23 37:4 42:2
43:14 44:2 45:25
46:5 78:20 79:14,19
79:21 80:19 81:15,19
90:17 91:1,6,11
95:10 97:13,18,24
99:20,24,25 100:2,5
100:7,11,15,18,21
101:3 114:13,19,23
115:2 120:20 121:8
122:16,25 132:23
**event** 31:13 50:2 70:22
106:2 129:20
**Everhart** 109:21
**exact** 9:25 39:11,15
62:19 85:12 117:8
133:21
**exactly** 9:9 22:4 32:25
33:3,6 62:3 71:14
126:17 129:10
**EXAMINATION** 4:11
**examined** 4:9
**example** 34:18 53:7
**excellent** 43:19,25
**exception** 141:8
**excess** 103:12
**exchange** 135:7
**Excuse** 118:2
**excused** 137:22
**executed** 141:10
**execution** 84:15
**exhaust** 17:10 29:10,12
29:12,14 31:2,4
38:16,17 42:5 80:20
100:4
**exhausted** 100:11
**exhibit** 3:10,11,12,13
3:14,15,16,17,18,19
3:20,21,22,23,24
8:12,13,15,17 13:8,9
13:13 15:5 16:14,20
17:9,24 18:4,22,24
18:25 19:1,9 23:2
26:22 30:15 31:7
34:7 36:4,12,14

37:10 47:21 48:5,9
48:16,18 49:9 51:2
51:16,25 53:11 57:22
58:5 69:4 71:17,22
72:3 73:13,19,24
74:6,8,17,18 75:14
76:10 77:1,3,6 79:25
80:1,5 81:3,22,23
82:1,3,12 83:5 85:1
85:20,21 86:11,12
87:25 88:12,14,18
89:15 90:2 97:16
98:11 99:15 100:25
102:2,6,9,9 107:3
108:13,24 112:5
113:19,19,22,23,24
114:1,2,16 115:6,17
115:17 117:13,14
128:16,24 131:24,25
132:1,2 134:23
exhibits 90:8 108:19
131:16 137:18
exist 54:11
existed 70:16 84:17
85:6 86:17 87:10
existence 21:20
exists 87:17
exited 100:12
expand 107:22
expect 30:24 51:10
expectation 135:6
expected 57:24
expense 39:25
expensive 96:14
experience 30:23
105:24 136:3
experiences 8:8
Expires 138:16 139:22
explanation 42:3
explosion 70:10,14,15
70:19 71:24 72:11,20
92:22 120:8 132:23
explosions 67:1 93:9
94:1 95:1,4
explosive 65:23
exposed 102:3
express 22:10
external 31:2
extra 38:21
extreme 54:3
Extremely 69:20 70:7
71:10
E-l-k-o-u-r-i 109:24
E-v-e-r-h-a-r-t 109:23

F

F 139:1 141:1
face 27:5
facsimile 48:2 58:4

fact 42:21 125:21
factory 15:1 16:6
fails 34:18
fair 23:16 69:7 78:14
86:2 91:25
fall 36:21
familiar 16:10 22:6
47:16 57:4 76:11
119:15
family 8:24 128:3
fancied 124:15
far 8:7 12:1 16:2 22:20
24:13 41:19 47:9
59:22 70:16 103:3
fashion 73:6 128:22
father 9:24 25:2,9,9,10
93:15,18,23
father's 94:1,2
Favaloro 83:11 84:4
111:20,21
fax 51:19 67:22 69:12
70:3
faxed 67:7,21
feasibility 44:1
feasible 33:7 46:7,12
46:15,22
feature 33:21 41:4,5
42:13 78:24 105:5
features 99:5
February 9:18 10:24
11:4,13 12:5,12
feedback 42:21
feel 6:14 110:11
feet 127:10,12
felt 84:10 136:2
ferrous 55:1 57:19
125:2
field 103:15
fifth 48:2 99:22
fifties 93:16
filed 140:16
final 30:18 104:19
Financial 7:7
financially 139:13
find 35:8 69:17 93:1
114:13 140:11
Fine 18:16
fire 55:21,24 70:10,14
70:15,18 71:24 72:11
72:19 123:21,25
124:3,4,5 125:12,19
fired 28:8 100:9,10
fires 94:2 95:1,4
firm 7:15 109:21
119:13,14 121:1
first 4:9 11:16 13:20,23
14:4 20:21 25:21
39:5 41:9 44:4 47:25
48:21 49:9 50:15

51:3,4,24 52:15,16
53:13 59:2 61:21,24
64:1 72:2 76:6 77:10
79:3,5,13 83:7 90:2
96:23,24 97:15
102:21 107:10
109:25 118:21 119:2
119:5 123:19 124:7,7
133:6 136:3
five 13:20 15:22 16:13
Flagler 1:17 140:21
flame 92:6
flames 70:13,25
flammable 91:15
Fleming 2:11 3:6 5:21
6:22 48:9 75:17
80:23 106:11,16,20
108:17 109:5 110:10
110:14,17,19,23
111:17 113:8,14
114:5,15,18 115:4,8
117:12,16,22 120:18
120:24 126:10,14
132:9,25 136:1,16,21
137:9,14
float 34:8,11
floor 16:6 104:10,10
Florida 1:18,22 4:5
5:23 138:2,16 139:2
139:6,22 140:22
141:3
flu 31:4
fluid 31:21 32:6,16
fluids 32:14
FOB 59:14,21
focus 94:22
focusing 66:24
folder 132:19
folks 10:18
follow 41:7
followed 40:23 41:4
following 74:17 75:21
140:10
follows 4:10
food 43:23,24
footage 127:9
footsteps 127:7
force 20:12,16 21:2,11
22:18 30:7 66:22
126:24
foregoing 139:7,14
141:6
forget 21:7 93:1
forgive 124:14
forgot 119:13
form 5:18 27:11,17,20
31:6,7,9 36:3 69:8
76:17 112:3 113:7
142:20

formal 21:19,23
format 23:17 76:22
forth 85:13 139:9
forward 142:18
forwarded 140:16
found 42:17
founded 10:23,25
four 5:13
fourth 48:1,3 89:16
frame 31:20 101:3,12
framework 14:4
franchise 8:3
frankly 44:22
Frederick 81:25
free 6:14 60:7 100:14
Freund 20:18 21:7
58:21
friction 89:5,8,9,18,20
89:23 90:5,9 135:3
Friday 1:14 140:7
friend 21:7
front 9:15 49:8
fuel 29:18
full 67:25 68:1 135:17
full-blown 132:12,16
fume 30:6
fumes 29:14 30:2,11,19
38:17 100:4,14,19,20
fundamental 14:10
fundamentally 37:21
37:25
furnished 140:10
further 136:13,14
137:11 139:9,11
fuse 130:25
future 107:24,25 108:1
108:2,3,3 112:18
F-r-e-u-n-d 21:8

G

G 4:1 6:11 8:25
Garnet 90:13
gas 14:7,14 17:10,12
19:6,8 24:7 26:3 28:8
28:11,16,19,21 29:2
29:8,10,14,18 30:2,5
31:5 61:10 64:24
65:7,14,19,22 70:20
70:22,24 73:2 80:20
92:1,5,11 93:1,4,12
94:10 95:5 100:9,10
102:1 111:15 130:22
131:17,22 132:4
gases 31:3
gasket 100:22 101:4,8
101:10
gas-fired 62:22
gas-heated 62:15
gas-operated 62:11

gauge 16:22 46:13,17
135:3
gauges 19:1
general 7:24 8:7 15:13
15:18,20 19:21 22:1
22:5,7,18 23:5,7
25:19 28:22 34:11
37:1 51:10 53:4 56:5
59:20 77:20 89:6
95:25 98:20 105:1
108:21 133:18,20
134:1
generally 8:10 36:25
75:23 76:11 78:4
85:14 87:19 89:7,8
93:15 96:11 99:11
110:22 116:5
generate 104:7
generated 19:13 22:12
29:14 36:19 42:23
99:1 116:14,19
generating 92:2,4
generation 73:24,25
generic 57:16
generically 13:4 69:24
71:14 97:8
gentleman 26:10 96:22
gentlemen 137:15
geographic 96:9
geology 111:13,14
Georgia 92:16 93:2,5
94:11
gestures 4:24
getting 26:7 104:1
130:8
Gilliam 92:19
girls 120:11,13
give 4:23 5:2,3 8:7
133:20
given 68:19 71:24
74:14 76:24 87:10
112:10 123:5 141:6
gives 117:8
giving 47:22
go 6:7,23 10:6,11 19:9
19:14 21:6 30:24
47:9 48:12 85:20
90:22 106:12 110:16
119:16 120:14
125:16 126:11
129:25
goes 37:12 52:22
Goff 95:18 96:3
going 4:15 7:21 15:4
24:2 27:11 28:23,25
48:7 51:12 64:6 67:4
67:6 78:8,11 96:15
97:15 103:1 107:23
113:18 124:13 133:5

135:6
good 5:11 43:18 54:1
  75:8,9 109:4
Gorman 15:6 81:25,25
  82:3 90:8
Gorman's 16:15 18:4
  30:15,21 36:12,15
  37:10 39:18 81:3
  90:1 101:1 102:10
grab 69:11
grease 11:19,22 71:1,4
  91:16
great 22:23 27:9 39:24
  105:20
greater 126:25
greatest 126:19 128:12
guess 33:25 39:12
  49:13 116:25 121:11
  121:11
guesstimate 121:10
Gus 1:12 3:5 4:8 6:14
  106:15 133:3 134:14
  138:6 140:2,25
  141:19 142:3
guys 133:12
G-o-f-f 95:19

H
H 3:8 142:1
half 58:1 64:2 70:5
  90:16 111:13 132:18
hand 4:24 99:11
handed 68:4
handle 17:4 37:9 44:19
  45:16 90:4 101:19
handling 91:15
hands-on 16:2
handwriting 51:6,8
handwritten 48:7 51:3
  51:11 97:2
hand-drawn 99:12,24
hand-generated 104:12
hanging 12:24
happen 92:23
happened 25:16
happening 55:22
hasp 17:25 101:14
Hayward 129:22
Haywood 129:22
hazard 67:1 70:10,14
  70:15 71:1,24 72:12
  72:20
hazards 70:19
head 4:24 23:22 24:8
  134:25
health 133:12
hear 94:6 118:21
  119:24 137:1
heard 57:6 94:10,11

hearing 94:13
heat 28:22 70:20 92:2,4
  92:8,11 101:4
heater 28:12,19,21
heating 14:7,8
heat-resistant 100:22
heavy 11:9
height 27:23
heights 14:3 28:1
held 6:25 48:11 85:23
  110:18 126:13
help 10:6 11:5
helping 25:2
hereinabove 139:9,10
hesitation 56:8
hi 77:16
high 10:12 26:3 28:5
  35:5,9,11,15 105:2,7
  127:2,3
higher 43:6
highlighted 52:17
  53:13
highly 53:25 54:25
  57:18 112:9
Hillside 12:4,18 13:5
  14:1 15:18 24:10
  25:7 26:5,15 27:5
  35:21 36:1-38:4 45:2
  46:10 55:11,15,19,20
  56:1,7 58:7,12 59:6
  59:13,15 60:1,2,12
  60:19,25 61:1,3,8,17
  62:1,17,24 63:12,18
  66:2 67:17 70:20
  74:12,13 75:1,2,4,6,9
  75:10,21,22,23 76:4
  77:11,15 78:11,22
  79:1 82:9,19 83:12
  83:16,21 84:6,14,15
  85:5,9 86:3,7,16
  87:12,17,18 88:5,9
  88:20 89:21 90:16,25
  93:14 97:11 102:23
  103:24 104:24
  106:21,23 108:7
  112:11,24 113:5,10
  113:15 115:9 116:6
  116:13 123:13 125:5
  125:24 129:18 130:4
  131:10,10
Hinkle 109:21
hire 121:1,20,22,25
  122:17
hired 122:7,15
hiring 122:5,12
hoe 37:6,10 38:5
hold 25:5,9,10 127:22
holding 58:25 97:16
hole 132:19

Home 73:3
honestly 10:16 18:25
  33:21 74:3 82:20
hook 45:15 101:18
hooks 45:14
Hopefully 43:22
horizontal 12:21
hose 100:6
hot 11:18,24 12:3
  29:15 31:21 32:6
  34:13 124:4
hotel 6:1
hour 104:16 134:11,12
hours 123:23
house 47:7
household 47:6
Howard 20:21,23 61:4
  61:7,16 75:3 102:22
  103:3,6,11,19,21
  104:8,9 117:23 118:8
  118:12 125:4,22
  126:1
Howard's 125:20
huh 87:2
Hutchison 84:19 85:4
  86:2
Hutchison's 85:2
H-i-n-k-l-e 109:23

I
idea 81:10 106:23
identical 71:23 93:24
identification 8:18
  13:10 74:9,19 77:4
  80:2 85:22 86:13
  98:12 99:16 114:17
  115:7 117:15
identifier 76:16
immediate 16:6
impact 66:22
implication 91:19
implied 107:23
important 69:20 70:7
  71:10
inadvertently 50:3
inch 124:1 132:18
inches 28:5,5
incident 92:15,17 93:6
  132:22
incidents 93:8 94:7,25
include 53:3,4 108:2,3
included 53:2 68:18
  78:24 115:2
including 22:20 55:12
  64:16 123:24
income 9:3
incorporate 25:24 53:8
incorporated 8:21,25
  40:24 41:4,10,12

44:5 46:22 73:5
  122:9 128:6
indemnification 83:13
  87:1,5,6,14 107:14
  107:16 111:6 112:18
  112:24
indemnify 87:19
indemnity 55:18 84:11
  107:14,19 136:11
independent 63:16
indicate 20:5 28:10
indirectly 29:3,9
industries 41:9,12
  103:7
industry 11:2 54:10,13
  54:14 94:21
information 10:21
  52:20 69:19,24 71:9
  99:19,23 118:25
informed 135:11 136:4
ingredients 57:12
inherent 91:20,21
initial 13:15 73:14
  74:21 119:7 124:17
initially 11:12 47:23
  60:8 66:12 116:12
  135:8
initials 76:16 98:7
initiate 116:18
injured 92:20 120:8
input 74:1
inside 27:23 55:24
inspect 96:6 105:10
  106:3
inspections 61:20
  105:14
inspector 129:23
inspectors 61:9,19
install 31:24 33:13
  39:21 46:8 89:18,20
installation 17:11 31:3
  33:8 68:18 69:14
installations 103:15
installation/operation
  132:3
installed 17:12 32:11
  34:3 35:6 44:9,25
  45:25 46:8,24 64:24
  65:14 89:24
installer 30:17
installing 39:10 82:2
instance 130:23
instructions 68:18
  132:3,5,7,10 140:10
insulation 24:8
insurance 119:4 133:6
  133:10,12,14,17,18
  134:2
intention 85:10,14

89:11
interest 22:10
interested 139:13
interests 75:12
interlocking 45:23 46:5
internal 104:6 117:8
internally 116:19
internet 7:22 10:22
interrupt 5:1 35:22
interrupts 50:2
intimately 16:9
inventory 9:15
investigated 119:20
investigation 105:21
involve 122:20
involved 12:1 20:12,17
  20:23 21:2 25:20
  26:4 29:2,8 46:18
  58:19,22 59:3,7 67:1
  72:19 82:8,18 84:7
involvement 16:2
involving 11:1 61:20
  75:1 92:15 93:9 94:2
  94:10,25 95:1 118:22
  132:22
in-house 20:11,15
  22:18 109:15 121:2
irate 105:16
irrelevant 126:8
isolated 100:5
issue 32:3 56:6 77:19
  86:3,17 103:19
  105:13 124:8 130:14
  130:16 131:12
issued 104:8,9
issues 10:25 61:8,10,12
  61:13,19 75:24 82:22
  84:17 85:6 87:10
  130:18 133:10
items 28:24 104:13

J
J 2:3
jam 31:20
jamb 45:15
Janet 90:13
January 10:22
jet 67:10 70:16 73:10
job 1:23 54:1 127:20
  138:18 139:24 140:2
  141:20 142:4
John 26:10,13,17 82:7
  82:18 89:13 116:15
  124:23,24
JR 2:3
July 77:7,8,9
June 48:2 58:4,11 68:5
J3190 56:9

## K

Kansas 8:21,23 9:10
10:9,10 16:19 51:18
106:3 128:7
keep 32:3 34:16 98:17
135:13
keeping 136:10
kept 108:18 137:18
Kevin 2:11 5:21 106:20
killed 92:20
kind 12:25 99:7
know 4:20,23 5:9,23
9:8,9,25 14:24 23:20
26:2,12 30:10 39:11
41:19 43:8,15 44:23
46:7,19 47:3,4,8,8
49:10 50:18,20 53:23
57:7,13,14 59:18
60:9 61:17,25 62:3
62:11,19 65:24 67:19
73:25 78:4 83:24
84:5 89:5,19 90:13
92:23 93:2 95:23
96:1,5 101:21 103:4
103:6 105:15 107:16
113:15,17 116:15
119:4,19,21 120:3,3
120:5,9,16 122:21,24
124:2,17 125:13,14
125:20,22 127:24
130:13,18 131:13
133:7,25 134:5,7
knowing 47:5
knowledge 15:3 41:17
103:8 119:2 141:8
known 11:9 18:10

## L

L 41:13
label 130:2
labeled 116:10
labor 127:2
Laboratory 63:13,24
lacked 136:2
language 27:10 54:20
57:1 72:19 108:2
112:13
large 4:5 52:17 64:5,21
64:22 139:6
Las 8:4
latch 16:20 17:1,2
44:19 45:4,11,14,15
101:22,24
latches 101:22
latching 45:19 96:2
late 13:15 15:24 54:11
121:3
law 31:2 119:13,14

lawyer 19:18,20 74:13
74:22 79:1 82:25
107:17
lawyers 109:24
layman's 37:1
layout 53:4
lead 40:23 41:7
leak 70:22 123:20
124:4,5 125:11,19
leaking 102:21
leaks 55:21 123:23,24
124:3
learned 93:12,12
LEA VIS 2:3
left 14:24 15:23 16:18
43:21 44:6 51:12
78:6 89:2 95:25
left-hand 17:3 69:13
legal 19:22 88:10
109:18
legally 17:13
legs 4:19
letter 74:12,22 75:10
83:2,7,10,17 84:3,25
89:13 108:14 109:6
111:19 113:23
128:16,18,21,24
129:2,3,15 134:23
140:17
letters 52:18
let's 6:7 10:6 18:15
73:12 79:24 94:22
99:13 114:15
level 34:8,12,21,23
35:2,5,9,15,15,16,16
35:25 47:2 111:10
134:3
lever 45:4
liabilities 88:10
liability 55:18 84:11
87:13 107:19 133:13
133:18 134:1 135:18
life 13:23 55:2
limitations 98:21
limited 11:13 21:4,10
line 22:20 35:8 44:5
49:12 52:22 62:7,10
63:22 96:20 120:6
127:4,5 140:12 142:6
lines 66:9,10
link 37:24
liquid 29:25 43:5,9
liquids 91:15 95:15
list 53:3 79:7,17 80:7
82:5 104:13,13
literally 132:20
little 106:2 120:16
live 6:15,19
lived 6:17 9:10

living 47:5
LLC 7:23
LLP 2:8 140:3
local 129:19
located 40:23 93:2
location 43:21
lock 46:25 119:11
locked 44:24 45:17
locking 44:19 45:21
47:16
Londell 92:20
long 24:20 34:17 55:16
104:16 106:21 133:5
Longfellow 2:12
look 7:23 15:8 18:2,16
48:8,15 49:20 71:19
77:8 79:12 101:7
102:24 107:3 111:18
112:5 113:20,25
114:12 122:18
128:15 131:20,20
looked 4:9 70:1 71:16
81:20 114:6 131:14
looking 16:13 17:14
36:16 46:19 51:2
68:12 88:13 89:25
105:3
lose 76:25
loss 42:12
lot 34:15 103:15 127:7
low 34:23 35:9,16
105:2,8 135:2
LS 41:9,13,22 95:8
lull 8:2

## M

machine 11:20 12:4,17
12:18,20,22 13:3,12
13:14,19 14:1,2
15:13,17,21,23 16:10
16:18 18:8,14,20
19:14 22:14 24:10,20
25:7,11,22,25 26:2,5
27:18,22,24 28:1,13
30:24 31:1,24 34:13
34:16,21 35:6,17,21
35:25 36:10 37:3,23
37:25 38:2,4,14 40:5
44:14 45:3 46:10,14
48:23,25 49:6,18
52:2,17 53:20 55:2,8
55:14,19,21,23,24
58:9,15 59:15 60:1,3
60:6 61:13,20 64:7
64:12,14 66:2,15
67:16 69:9,15 70:4
70:14,19,21 71:2,3
73:5,11 75:3,11,21
75:25 78:23 79:7,18

80:9 81:7 82:19,23
84:6 86:7 91:21,22
93:14 96:14,15 98:22
99:1 101:15 102:19
102:21,23 103:23
104:1,14,15,20,23
105:1,5 108:4,6,6,10
112:18 113:11,16
116:6 120:21 123:15
123:22,22,24 124:2
124:10,19 125:3,3,8
129:17,18,24 131:12
134:18,21 135:5,7,9
135:13,15,19,22
136:3,8,10,15 137:8
machines 11:17 12:7,8
12:11 22:21 34:4
37:23 39:2 40:1,7,24
54:23 55:1,7 63:11
64:9 66:21 72:22
93:24 97:6 98:14
103:16 104:15,21
125:1 130:7
magazine 22:24
magnetic 32:20
mail 22:22 129:9
major 14:12 111:13
makeup 57:12
making 17:15 39:2
78:1 136:4
man 118:23
management 34:18
76:20 77:22 112:8
117:18 118:4 133:14
manager 20:25,25
84:19 103:14 104:8
managing 7:13
mandates 31:2
maneuver 134:6
maneuvered 101:23
manifold 135:2
manner 31:3 135:21,25
manual 38:5 48:1,22
48:25 49:11,13,16,21
49:22 50:16,17,20
51:12,22 52:1,13
53:1,2,8,9 54:17,22
56:20 57:16 67:9,13
67:19 68:4,6,13,14
69:1,4,8,10,11,25
71:10,15 72:13,21,23
73:1,1,5,8,9,9,11,15
73:22 74:7 113:25
114:1,3,8 115:2,5
124:20 130:21,25
131:2,4,5,9,13,17,22
131:23 132:3,12,16
132:17
manually 37:6 91:6

manually-operated
91:12
manuals 49:5,12 53:5
113:18 114:14,20,23
115:1 130:20 131:16
131:17
manufacture 22:14
39:21 68:23 102:12
130:2
manufactured 11:14
38:11 48:23 49:1
53:5 63:11 66:5,20
90:17 94:2,8 101:16
104:14 122:9
manufacturer 73:2
130:22
manufacturers 21:13
manufacturer's 22:8
manufacturing 102:7
102:15 104:10,10
116:13
mark 8:12 74:5,16
83:11 108:22 113:22
114:15 115:4 117:12
marked 8:13,14,17
13:7,9,13 15:5 16:14
23:1 26:22 47:20
48:16 74:8,18 75:14
76:10 77:1,3 79:24
80:1,4 82:1,11 83:5
85:1,19,21 86:10,12
89:15 90:7 97:16,22
98:3,11 99:13,15
107:3 108:12,16
109:1,3 113:19,22,24
114:1,3,16 115:6,17
117:14 128:16,23
131:15,24 134:23
137:4
market 46:20 96:6,8
marketing 16:3 22:20
42:12
marketplace 20:13
24:18 47:18
markets 96:12
Marsha 1:5 4:14
Martin 20:18
Marty 58:20
Massachusetts 1:2 2:4
2:9,13 4:15 6:15,17
6:20 60:20,22 61:23
62:1,16,22 63:5
82:15 130:11 137:20
140:4
matching 41:5
material 42:22 91:21
100:24 101:11
102:12,13,19
math 110:24

matter 19:18 140:8
matters 109:18
mean 21:11 108:6
    120:25 123:3 124:24
    126:4 130:6 131:22
meaning 91:18 131:17
means 139:15
mechanical 38:1
mechanically 46:7,12
mechanism 12:24 14:7
    14:8 44:20 45:12,19
    45:21 47:17 101:19
mechanisms 96:3
    103:24
meet 28:2
Melick 2:8 140:3
member 8:24 128:3
memo 76:16 107:7
memoranda 117:24
memory 27:1 33:22,25
    34:1 40:8 46:4 52:6
    55:20 72:10,18 85:17
    94:15,23 110:2 131:8
    136:6
mentioned 21:10 93:11
mentions 107:8
mergers 7:14
Merry 77:16
met 59:10,12 60:14,17
    104:2
metal 17:5,16 30:20
    55:1 100:10,11,12
    125:2
metals 57:19
method 36:9 37:22
methods 45:1
mid 39:12,15 40:16
    44:4 57:25 64:19
    94:4 95:22 121:11,12
    121:19 126:23
middle 69:12 89:16
middleman 62:8
million 128:10,14
    133:23
mind 14:5 24:21
    107:24,25
minute 62:13 110:16
minutes 5:20,21 6:4
    53:16
misfiled 67:23
misplace 67:25
misplaced 67:22
mispronouncing 6:12
missed 106:17
missort 67:24
missorted 67:22
Missouri 8:21,23,23
misspoke 64:8
mistaken 96:13

mode 58:25
model 12:20 15:16
    31:23 37:13 38:10
    67:9 70:16 73:9
models 12:10 13:14,19
    13:22 37:14 66:4,7
Modern 93:1,4,11
    94:10 95:5
modification 18:1
modifications 116:2
    134:18 136:5
modified 19:2 90:18
modify 134:21 136:3
moment 98:4 107:6
    134:22
money 135:5,7,9,14
moneys 84:15
monoxide 30:6,10
month 7:19 24:19 44:6
    89:3
months 5:13
morning 4:16 13:1 99:8
motions 5:18
motor 91:9 102:1,3,7
    105:22
motorized 91:11
mounted 31:12 80:20
mouth 22:24
moved 127:6
moving 89:10,11
multiple 48:19

_____ N _____

N 3:1 4:1
name 4:13 6:9,11,12
    8:20 18:7 20:21 25:5
    25:14 26:10,11 56:2
    57:5,6 65:25 83:11
    90:13 92:24 96:22,23
    96:24 98:6 106:20
    109:21 119:13 133:8
    140:17
named 95:18 118:23
Namee 109:25
names 92:19
nationwide 94:18
natural 29:10
nature 112:10 128:4
    135:17
near 24:3 53:10 70:13
    80:24
necessary 89:18,20,22
    140:8
necessity 30:2 122:8
neck 75:16
need 42:16 84:10 116:2
    136:7
needs 11:1,6
negative 55:2

negatives 97:2
neighbor 105:16
net 54:4
Network 7:23
never 8:4 53:13,14,19
    53:19 54:18,20 57:2
    70:13 105:15 137:1
new 41:4 121:18 127:6
    127:7,8,9
next-to-the-last 100:1
nineties 49:15 52:9
    54:12 72:14 114:11
    118:9
Nods 4:24
noncaustic 56:24 57:11
Norcross 93:5
normal 116:19
Norman 24:22
North 1:17 140:21
Nos 8:17 74:18
notary 1:22 4:4 5:15
    138:16 139:5,22
notations 141:9
note 77:6 107:7,13
    108:3
noted 140:12,13
notes 48:7 51:3,11
    76:18,23 77:11 107:4
    118:16 139:7
notice 8:16 18:19 140:7
notification 119:6,7
    131:18,21
nuances 14:10
number 3:9 10:1 11:14
    21:4 51:19,19 52:23
    56:9 61:8 75:20
    85:15 99:13 113:20
    115:17 126:19,20
    133:15 140:12
numeral 70:4
numerous 14:9 61:5
    62:23 110:6 111:3
nut 45:5,7,8
N-a-m-e-e 110:1
N-o-r-m-a-n 24:25

_____ O _____

O 4:1
OATH 138:1
objection 75:17 91:17
    91:19 110:8,13 113:7
    113:12 117:21
    120:22 132:8 136:1,8
    136:16,21 137:9
objections 5:18
objective 91:13
obligations 88:11
observation 19:6
obtain 130:1

obtained 84:5
occasion 61:5 84:10
    94:5 96:6,19
occasionally 21:12 26:8
occasions 61:6 62:3
occurred 91:1 135:20
occurrence 133:23
October 74:23,25
    89:14 128:16,24
    129:2,3,14
offering 136:12
office 1:23 5:22 9:15
    15:1 67:7 84:19
    142:18
officers 128:1,2
offices 127:11,13
oh 43:24 101:10 128:22
oil 71:2,4 91:16 105:22
okay 5:10 6:9 17:8,19
    20:4 23:24 26:21
    27:17 39:1 52:11
    53:10 60:24 71:21
    75:15 78:20 81:19
    82:16 85:11 87:16
    91:25 98:10 107:21
    108:20 113:24 116:9
    116:16,21 117:11
    118:17 119:19 120:6
    120:10 122:2,5,23
    128:23 129:5 130:19
    131:8 132:6 133:25
Oklahoma 95:19
older 114:8
once 45:18 58:24 69:21
    140:13
ones 97:9 131:15
ongoing 21:21 40:6
open 17:4 33:1 81:8
    102:3,7
opened 31:14,14
opening 81:22
opens 34:21 50:3
operate 45:8 47:11
    101:24
operated 45:12 91:6,9
operates 37:7
operating 37:3 50:16
    50:17,20 67:8,12
    73:11 102:19 113:25
    114:1,2,8,14 115:4
operation 19:13 30:25
    31:14,15 33:5 38:1
    70:4 73:9
operator 32:4,5 34:18
    35:2 37:8 50:3 55:9
    72:12 81:14 101:23
    124:16
operator's 47:25 48:22
    48:24 49:5,11,12,16

49:21,22 51:22 52:1
    52:12 53:1,2 54:17
    54:21 56:20 57:15
    69:1,3,8,25 71:15
    72:21,22 73:1,14,22
    74:6 132:2
operator-controlled
    45:18
opinion 120:1
opportunity 84:9
opposite 45:17 54:3
option 28:11 33:18,20
    38:22,24 78:20,23
    80:7 82:5 105:4
    120:20 121:9
options 13:13,18 14:6,7
    14:9,12 28:15 44:8
    80:14 99:5 116:8
    117:1
oral 4:24
order 22:13 26:23 27:5
    27:17,20 28:2 31:6,7
    31:9 34:6,7,16 36:3,3
    37:11 45:9 57:21
    58:1,8,24 64:22
    68:15 104:5,7,7,9
    116:6,7,10,11,18,18
    116:23 117:7
ordered 104:1,24 105:7
    115:9 116:1
ordering 28:4,11 58:13
    60:5 140:16
orders 12:6 116:2,3
ordinary 57:25
organization 63:16,23
original 16:17 18:20
    19:3 68:9 73:14
    101:21 140:15
    142:18
originally 10:9 91:5
    100:21
OSHA 105:10,12,18,18
    105:24
outset 12:12
outside 21:2,4,11,21
    22:1 26:7,17 30:7,25
    34:20 63:22 65:8,11
    68:21 96:19 109:17
    116:14 121:1,20,22
    122:12
oven 46:24,25 47:1,7,8
    47:12,17 95:20
overfill 35:12
overhead 17:8
owned 7:18 9:24 10:1
    127:16
owner 124:16
owners 25:18 134:3
owner/operator 36:22

oxidizes 54:1

**P**

P 2:8 4:1 140:2
package 68:18 80:15
  80:17 81:6,11,11,12
  81:21 91:3,5 99:19
padlock 17:25
page 3:9 23:6 24:3 48:1
  48:2,3,6 49:21,21,22
  51:3,4,16,17 52:16
  52:16,19,20,21,21
  53:10 67:9,20 69:12
  69:14,17,20 70:3,5
  72:1 79:12 80:5,23
  83:7 97:15,23 99:22
  99:23 100:1 132:2
  140:12 142:6
pages 47:25 48:21,24
  49:9 50:16 51:25
  52:12,14,15,25 67:23
  68:20 69:3 72:3 76:9
  76:11,12 77:8 79:3,6
  99:6 139:7 140:14
paid 22:15 59:24 60:3
  87:11 135:5,15
pain 75:15
pains 5:16
paint 66:23
painted 17:20 104:21
Palm 1:18,23 138:3
  139:3 140:22 141:4
panel 49:23 53:16 64:8
  64:17,18 122:1,3,6
  129:23
panels 122:8
paragraph 53:12,18
  89:16,17
paragraphs 70:6
part 12:19 24:10,13
  29:25 30:3 32:16
  34:6 44:9 46:13,17
  46:24 49:17 50:5,17
  52:8,12 53:7 54:16
  56:9 58:5 60:5,25
  62:6,9 65:19 66:23
  68:7,17 69:1 71:17
  73:13,18,23 77:8
  77:6 80:4 81:20
  86:16 88:25 89:1,11
  89:11 91:3 107:20
  110:5 113:25 116:19
  123:21
particular 105:5
  107:20
Particularly 78:22
parties 139:12 142:18
parts 12:21,23 20:19
  24:8 53:3 54:14 55:7

63:1 64:14 68:22
  71:2 91:22
party 139:12
pass 38:17
passed 54:22
passes 12:23 29:10,20
passing 119:12
patent 25:21,23
patents 10:5 25:4,5,10
  25:13,16,20
patience 106:10
Paul 55:12 58:7,13
  61:11 81:23 83:1,15
  88:4,20 111:20,23
  118:9,17 123:13,20
  124:9,13,15 125:11
  128:25
Paul's 124:14 125:18
pay 22:16 60:6
paying 111:15
payment 116:18 135:7
PC 2:3,12
penalties 5:16
penalty 142:19
pending 4:15
Pennsylvania 14:22
  15:2
people 55:3 76:19
  104:7
perform 9:14
peril 91:15,20
period 84:12 123:22
periods 26:9
perjury 5:16 142:19
person 5:7 20:19 58:17
  59:12 90:13
personally 104:5,19
  123:14 138:7
peruse 72:2
Peterson 24:20
petroleum 111:14
pH 54:3
phone 1:23 2:5,10,13
  59:12 76:16 78:8,17
  102:25 107:1,4,7,13
  108:2 109:7 117:17
  117:23 118:8 119:3
  125:11
photo 97:1
photograph 13:2 17:15
  17:17 18:4 82:4
  96:20 101:7,8
photographer 15:7,8
  96:20 98:8
photographer's 98:6
photographs 15:4,9,22
  16:14 18:17 20:3
  36:17 44:17 90:1
  98:9

photos 18:21 30:21
  82:1
phrase 18:13
physical 32:21
physically 45:8
pick 37:8
picked 73:4
picture 18:3 81:3
pictures 18:18 81:20
  90:7
piece 23:9 27:7 44:21
  44:25 122:9
pieces 62:12
pipe 17:10,16 30:20,24
  31:4 100:6,16
pipes 135:1
place 2:12 5:7 16:5
  22:3 37:2 45:3,17
  47:1 64:1,4,19 65:5
  74:24 76:3 92:22
  93:9 115:13 139:9
placed 12:7 103:25
placing 64:21
plaintiffs 1:6 2:2
  137:18
plan 99:3,9 115:12
  117:5
plane 5:24
plans 6:19 25:3 98:25
  99:18 115:13,18,21
  116:8
plant 15:24 16:18
  20:24 103:13,14
  104:8 105:10,11,13
  105:25 106:3 123:23
  127:6,7,9 130:1
please 6:9,14 70:12
  140:7,10 142:18
pleasure 106:9
plumbing 70:23
plus 22:18
point 16:16 17:1 23:12
  38:25 39:1,9 42:13
  43:4 44:10 45:25
  52:3 55:10 62:20
  64:17 65:1 67:14
  69:15 71:23 72:8
  74:25 76:2 79:8,17
  82:25 84:12 86:5
  90:23 91:8 93:18
  102:17 114:25 125:4
pointed 124:19
policy 78:16
poor 23:5
pops 33:1
Porter 2:8 140:3
portion 110:20
position 7:9 45:9
possibility 70:18 71:7

possible 4:22 30:25
  70:23 79:16 94:20
  112:7,9
possibly 49:14
post 60:25 61:9 90:24
  130:3
potential 75:13 91:15
  121:9
potentially 55:9
pounds 124:1
power 34:19 50:2
Powers 2:8 3:6 6:6,7
  13:1 43:22 50:12,15
  50:19 67:7,11 91:17
  99:7 108:16,20,24
  109:4 110:8,13 113:7
  113:12 117:21
  120:13,22 126:8,12
  132:8 134:11,12,15
  136:9,18,23 137:11
  137:16,21 140:2
practice 41:3 59:20
  75:8 109:4 118:13
  121:20
practices 78:16
pre 90:24 130:3
preapproved 65:15
precertified 65:15
preliminary 19:18
  106:18
preparation 11:6
prepare 74:1
prepared 73:22 83:25
presence 14:22,25
present 5:20 7:3 18:1
  25:18 27:1 41:15
  43:8 47:18 63:19
  70:20 73:7 88:9
  94:23 101:15 112:25
  134:3
presented 47:23 92:12
president 7:10 33:24
  110:5,15,25 119:12
  127:20
pressing 89:10
pressure 26:3 123:25
  123:25
presume 125:17,19
pretreatment 11:19
preventing 31:21
previously 109:2 140:9
price 48:1 53:3 79:7,17
  82:5 85:8,13 96:13
priced 96:16
primarily 40:23 96:12
  127:1
primary 11:15 14:6
  31:12 32:3 50:2
  55:17

prior 7:11,16,18 9:20
  20:10 21:20 22:19
  26:14 29:11 40:7
  56:1 60:12,14 62:1
  62:17 83:9,16,17
  87:9 94:12,13 95:21
  125:19 127:18
  129:17
privileged 20:7 126:9
probably 26:1 84:24
  121:14 132:17
problem 6:14 106:1
  129:18
problems 5:9,25 75:24
procedure 116:21
procedures 116:20
process 30:3 36:20
  37:2 42:1,23 44:3,10
  46:17,18 58:13,23
  60:6 81:17 82:8,19
  95:14
processes 95:17
produced 23:19,20
  79:1
product 11:13,21 19:12
  21:3,14 22:20 42:6
  44:5 57:4 62:7,10
  63:1,1,22 66:8,10
  79:13 96:7,10,20
  113:4 123:5 127:1,2
  133:13
production 16:3 20:25
products 11:5,14,15
  16:3 20:12 40:13,17
  54:13 55:13 57:8
  59:4 64:25 69:22
  121:18 127:3,4
  130:11
professional 8:8 56:23
  56:23
profit 42:11
program 8:8
promises 88:21
pronounced 21:7
proof 65:23
propane 92:16,21,21
properly 77:24
proposal 83:14,21
proposed 83:2 84:4
  134:17,21,24 135:4,8
  136:10
protect 137:7
protected 19:23 20:7
protection 136:13,25
provide 99:7 136:24
provided 13:1 17:11,11
proximity 6:2
public 1:22 4:4 5:15
  138:16 139:5,22

**pull** 37:11 38:7 115:22
**pulled** 45:16
**pump** 31:13 50:2 130:25
**punched** 132:19
**purchase** 38:22 56:1 58:19 60:12,15,17,25 64:6 77:12 85:8,13 104:13 113:4
**purchased** 12:4 14:1 75:25 102:18 108:7
**purchaser** 30:17 33:18 49:18 51:13 131:6
**purchasers** 54:17,22
**purchasing** 58:14 60:5 75:11
**purpose** 61:7 112:2
**purposes** 18:12 37:6 50:13
**pushed** 32:24
**put** 7:25 36:23 42:6 72:21 74:4 81:15 90:23 105:9 112:7 137:17
**P.m** 1:14
**P.O** 51:17

---

**Q**

**quality** 11:9 23:4 27:9 103:24 123:21
**quarter** 132:18
**question** 5:2,4 64:9 65:6 67:3,5 68:3 72:15,16 91:23 110:19 115:11 116:5 117:1 134:12
**questioning** 120:6
**questions** 4:16 10:20 15:10 27:12 48:8 74:21 106:11,18 132:25 137:11,16
**quickly** 4:22 72:2
**quite** 106:21
**quotation** 22:11,12

---

**R**

**R** 4:1 139:1 141:1 142:1,1
**Rachel** 1:21 4:3 138:15 139:5,21 140:20 142:3
**rack** 24:8
**racks** 24:13
**rain** 105:17
**rainbow** 105:23
**raise** 28:22
**raised** 10:10 29:24 129:14
**raising** 29:20 38:17

**ran** 129:21
**range** 133:20,22
**Rarely** 41:7 98:19
**reached** 137:6
**reaction** 54:8 124:17
**reactive** 57:19
**read** 5:5 27:10,11,13 27:15 70:12 72:1 79:12 86:21 107:6 110:20 132:4 140:10 140:11,13,15 141:5 142:19
**reading** 80:21 97:3 112:23
**ready** 69:15
**really** 14:19 103:19
**Realtime** 4:4 139:5
**rear** 71:3 80:18
**reason** 4:18,19 28:19 30:13 54:16 76:22 103:18 133:25 134:5 142:6
**reasonable** 59:19 140:15
**reasonably** 96:16
**reasons** 9:4,7 30:12 55:17,22
**rebuilding** 11:2
**recall** 10:16,17 21:23 22:3 23:22 26:1,16 26:25 32:11 33:20,21 38:23 39:11,12 40:14 40:25 44:22 45:2 56:4 59:5,9 60:13 65:4 71:19,20 77:13 78:23 82:10,20 83:15 83:23,24,25 84:2,7,8 85:12 86:19 87:21 89:22,23 90:23 92:17 92:17,23 93:4,5,6 94:13 102:14 105:4 106:5,6 110:4 112:15 112:19 118:15 121:24 122:12 125:25 126:17 127:11,24 130:3,15 131:19 132:17,22,24 133:21 134:25
**receipt** 83:9 88:17
**receive** 22:13 67:25 74:12 86:6
**received** 67:11,21 69:13 86:16 88:19 104:15 118:23 137:3
**receiving** 84:3 119:3 128:18
**recognize** 16:22 23:5 23:14,16 24:11 51:8 76:17,22 79:2 84:22

**85:1 133:8
**recognizing** 15:7 18:17 19:20 22:17 23:4 27:9 33:22 39:13 72:6
**recollection** 32:1 39:23 40:20 55:16 65:13,17 88:23 90:20 94:6 102:20 125:9 131:12
**recommend** 56:14,19
**recommended** 54:24 56:9,22
**record** 5:12 6:23,25 7:1 8:14 17:14 18:21 48:11,13 76:24 77:24 77:25 85:20,23,24 110:16,18,20 112:6 126:11,13 137:17
**recorded** 4:25 77:22 78:2 102:25 117:18 117:25 118:3,7,16
**recording** 76:18 118:13
**records** 78:7,8,9,17,18 89:1 102:25
**RECROSS** 3:4
**rectangular** 17:20 30:14 37:9
**REDIRECT** 3:4 133:3
**reduce** 40:2 42:6,25
**reduced** 81:16 134:1
**reduces** 81:13
**reduction** 40:12 126:24
**refer** 131:22
**reference** 17:15 18:7 18:13 24:6 25:3 28:7 31:8 69:17,18 73:8 107:14 114:13,19,22 115:2 131:16 132:1
**referenced** 69:2 90:3
**references** 24:7
**referencing** 108:18
**referred** 18:5 24:12 35:8
**referring** 17:2 23:25,25 35:19 50:15,17,19 74:7
**refill** 35:1
**refills** 34:21
**refund** 135:9
**regard** 14:6 17:24
**regarding** 17:9 42:13 61:13 77:12 78:17 94:8 99:19 113:10 118:10,18,25 119:9 123:14 125:11
**Regardless** 124:19
**registered** 9:1
**regular** 41:3 105:25 118:12

**regulatory** 129:19
**reimbursed** 135:14
**related** 25:23 26:2 37:22 39:25 70:19 135:18
**relates** 71:1
**relationship** 21:21 26:13 112:11
**relative** 139:12
**release** 55:18 83:2,13 84:4,5,10,16 86:8,20 86:21 87:13 88:1,12 88:15,18 106:23 107:8,11 109:10,13 110:3 111:19 112:3 112:13,16,21,23 113:3,5,9,9 135:18 136:11
**releases** 83:22 88:5,25
**relevant** 126:9,10,11
**remember** 25:19 26:9 26:11 39:15 43:12,15 43:16,18 55:10,25 56:5 61:21 74:4 76:6 77:10 82:17 84:3,6 89:19 92:19 93:13 98:7 106:22 112:12 112:16 118:8,12 121:5,6,8 122:5 123:12,17 128:11,18 128:20 129:21 130:10,16 133:9,12 133:17
**removal** 80:19
**remove** 11:18,22
**removed** 66:23 71:2
**Renzella** 55:12 58:7,13 60:14 61:11 73:14,24 75:15,23 81:24 82:22 83:1,12,15 88:13,20 102:11,17 107:1,11 108:19 109:8 111:20 111:23,25 112:12,17 118:9,18 123:13 124:9 125:11 128:25 134:17,24 135:4,21 136:2,19,24 137:6
**Renzella's** 23:2 26:22 31:7 34:7 36:4 47:21 48:5,10 49:10 51:2 51:25 52:15 53:11 57:22 58:6 69:5 71:18,22 72:3 82:12 83:5 88:4 89:15 137:3
**reopen** 47:1
**rep** 22:8
**repayment** 84:14
**repeat** 67:3 72:17

**110:19
**rephrase** 67:4 72:17
**report** 118:18 125:23 139:6
**reported** 1:21 118:5
**reporter** 4:4 110:21 120:14 139:5,16
**represent** 4:13 47:22 67:20 106:20
**representative** 12:17
**representatives** 21:13 21:22
**represented** 137:5
**representing** 19:14
**represents** 102:6
**reproduction** 139:15
**reps** 21:5 22:2
**request** 22:11 36:5 38:22 39:23 40:5 43:13 46:4 64:23 78:21 123:4
**requested** 42:18 43:16 136:11
**requests** 62:24 63:3,7
**required** 61:9 122:10 126:6 129:23
**requirement** 5:15 28:2
**requirements** 98:21
**reserved** 5:19
**reservoir** 80:18 91:10 102:24
**resistant** 101:4
**resolve** 61:15 84:16 85:6
**responded** 128:20
**response** 109:7 124:12 129:3,10
**responsibilities** 88:10
**REST** 2:3
**result** 29:23 30:6 54:4 62:24 64:21 74:24 81:16 105:13 125:23
**resulted** 87:10
**retain** 135:12
**retained** 135:12
**retaining** 78:17
**retention** 78:16
**retired** 10:2 93:20
**return** 135:5,8 140:14 140:17
**reused** 99:3
**revenue** 128:12
**revenues** 128:9
**reverse** 42:4 123:1
**review** 5:14 109:10,12 110:11 111:3 112:20
**reviewed** 104:5 110:6 111:6
**reviewing** 20:20 111:24

112:13,16
**revision** 68:9,12
**right** 9:17 14:20 15:21
  16:1,13,23 17:17
  19:8,12 20:8 21:1,6
  21:25 24:16 26:12
  27:4,20 28:7,18,21
  29:23 30:5,9 31:19
  32:13 33:4,7 35:15
  36:3,14 39:13,20
  43:4,8,20 45:7 46:3
  47:5,20 48:21 49:3,8
  50:11,23,24 51:15,24
  52:6 57:1,21,24 58:4
  65:18 70:9 72:10
  80:12 82:6 83:9
  86:25 88:3,17 89:13
  91:4 98:18 100:1
  116:22 132:20
**right-hand** 68:7
**ring** 90:14
**risks** 92:3,5,7,10
**RMR** 1:21 138:15
  139:21 140:20
**Robert** 2:8 140:2
**rolling** 116:12
**Roman** 70:3
**room** 6:22
**rotary** 66:15 67:9
  70:16 73:10
**rotate** 12:19
**rotating** 12:18 13:25
**roughly** 12:5,12 13:20
  33:9,23 35:19 44:4
  49:4 58:11 68:14
  84:13 94:18
**Round** 133:5
**routine** 56:10
**rule** 77:20 98:20
  108:21
**run** 69:15 104:15,18,19
  123:22
**running** 84:9 90:3
  104:16 105:17,18,19
  111:16 128:13
  133:10,19
**Russell** 98:8
**rust** 66:23

---

**S**

**S** 3:8 4:1 8:22 9:3 41:13
  142:1
**safe** 32:4
**safety** 31:9,24 32:3,9
  32:19 33:8,13,17
  34:1,8,12 35:16,16
  35:25 45:24 46:4,8
  46:13,14 105:2
**sale** 21:17 26:14,19

35:21 59:3 62:17,24
  63:12,18 90:15
**sales** 15:1 16:3 20:11
  20:16,19,23,24 21:2
  21:5,11,21 22:1,13
  22:16,18,24 23:9
  26:23 27:5,17 31:6
  36:3 56:11 57:21
  58:1,23 59:7 60:25
  61:1 116:10,11,23
  117:7 118:4 124:22
  124:24
**salespeople** 26:7 77:21
**salesperson** 26:17
**Samuel** 6:11 8:25
**Saved** 127:7
**saw** 98:7 105:17 125:7
**saying** 69:16 88:13
  119:3
**says** 35:8 52:19 69:13
  132:3
**schedule** 6:3 48:1
**schematic** 68:6
**schematics** 68:7,8 99:1
**school** 10:11,12,13
**Schreiber** 111:22
**Scoop** 81:9
**scope** 13:25
**se** 9:14
**seal** 31:19 52:18 101:5
**sealant** 101:11
**seals** 101:24
**second** 6:24 8:14 11:18
  12:20 14:11 16:24
  18:3 24:24 25:23
  52:19 53:18 57:2
  58:1 71:1 73:5,8,10
  73:24,25 79:12 85:20
  90:16 97:22 109:23
  136:6
**Secondly** 13:25
**second-to-last** 99:22
**section** 18:8 31:16
  36:11 71:9
**secure** 45:9
**secured** 44:24
**see** 18:17 24:6 40:2
  71:25 72:1,4 79:11
  79:13 88:15 90:9
  98:1 100:2 101:9
  102:25 107:13 112:5
  114:12,19 131:21
  132:1
**seeing** 18:24 27:2 30:19
  75:11 76:17
**seen** 18:18,21 20:2,20
  26:24 72:6
**self-cleaning** 46:24
  47:7,9,11,17

**self-employed** 7:13
**self-purging** 37:24
**sell** 21:13 59:21 96:10
  126:5 130:7
**selling** 20:12 21:2 23:9
  39:16 40:5 62:7
  127:18 130:11
**Seminole** 95:19
**send** 75:9 83:1 103:20
**sending** 61:7
**sense** 7:24 15:14,19,20
  19:21 23:6,7 25:20
  28:22 37:1 89:6
**sensor** 35:9,10,11
**sent** 61:4 75:3 83:12,16
  83:20 84:1 102:22
  103:21
**sentence** 53:12,18 57:2
  57:2 71:9 89:17
**sentences** 70:6
**separate** 53:12 65:7,10
**September** 1:14 15:6
  16:15 21:20 22:19
  23:3 36:1 59:13 60:2
  62:18 63:19 74:25
  84:20 86:8,18 87:23
  138:10 139:17 140:1
  140:7
**series** 15:4 70:6
**serve** 96:5
**serves** 55:20 136:6
**service** 15:1
**services** 1:22 7:8 9:14
  140:21
**set** 6:7 8:4 9:10 14:25
  39:5 98:25 139:9,10
**settle** 81:7
**settlement** 83:14,21,21
  83:22 84:4,15
**seven** 13:20
**seventies** 13:16 54:11
**shapes** 66:8
**shared** 18:6
**Shea** 2:8 140:3
**sheet** 48:3 97:18
  140:11,12,14 141:9
  142:18
**sheets** 97:1
**shifted** 127:2
**ship** 98:18
**shipped** 100:22,22
  104:22 124:2
**shipping** 59:22,24
**short** 70:6
**shorthand** 132:6 139:7
**Shortly** 74:11
**shot** 11:16 25:22 66:18
  66:20,21,23,25
**shots** 66:25

**show** 7:21 15:4 18:22
  23:1 26:21 47:20
  67:6 71:21 76:9
  78:25 82:11 84:25
  96:25 99:6 113:21
  128:23
**showed** 48:4 110:3
**shown** 19:9 30:15,20
  36:11,14 37:9 44:16
  80:22 81:2,22,23
  82:3 99:25 100:25
  101:8 102:2 108:11
  116:10
**shows** 22:22
**shut** 31:20 45:5
**shutdown** 135:2
**shutoff** 105:8
**shuts** 33:5
**side** 17:3,17 36:15 90:3
**Siemen's** 68:20
**sign** 5:15 128:4 140:8
  140:14,15,17
**signature** 84:22 85:2
  88:3 140:8,17,23
  142:24
**signed** 86:15 88:15,17
  88:25 142:18
**significant** 42:24 77:18
**silver** 90:3
**similar** 9:24 11:21,23
  13:4 23:14 24:14
  30:14 32:9 39:17
  40:10,17 41:5 45:24
  46:8 48:4 52:21 63:3
  63:7,23 69:24 71:13
  71:23 72:11,18 93:23
  95:9,10,14,17 96:5,8
  97:8,8
**similarly-sized** 100:12
**simply** 38:24
**sir** 4:13 6:10,16,18 13:6
  13:17 14:15,17,23
  15:11 16:25 19:7,11
  19:16 26:20 28:14,20
  30:16 38:3 41:14
  42:20 43:3 47:13,15
  51:5 53:17 56:18
  65:9 66:13,17 68:11
  69:16,23 70:2,8,11
  70:12 76:14 77:7
  80:11 86:4,24 88:2,7
  97:12,25 98:2 101:2
  103:10 106:8 109:16
  115:25 117:10,20
  124:25
**sit** 87:23
**sitting** 129:21
**situation** 103:17
  129:22

**six** 33:23 63:20 70:4
  76:11,12 77:8 78:15
  99:6
**size** 14:16 15:16 44:12
  44:13,16 66:8 98:22
  99:10 115:14
**sketch** 99:24
**skilled** 15:7
**slept** 133:16
**slick** 105:23
**slipped** 80:18
**sludge** 36:5,5,8,11,19
  37:4,5,11,16,20 38:2
  38:18 42:22 80:19,19
  81:5,21 90:24
**smaller** 14:9
**smoke** 70:13,25
**soap** 71:6
**software** 76:20,21
  77:22,23 117:19,25
  118:5 122:10
**sold** 7:19 10:1,18 12:18
  13:4 15:17 24:10,19
  25:7,11,17,18 26:5
  35:25 38:4 39:6
  46:10 59:6 60:1,11
  61:22,25 62:4,6,12
  62:15,21 65:20 66:2
  67:16 70:20 74:11
  82:9,19 89:21 90:17
  96:11,13 97:9,10,11
  101:16 126:4,15
  127:3,5 128:8 129:17
  131:9 134:2
**solely** 127:16
**solid** 43:6,9
**solution** 56:3,15 57:10
**solutions** 55:6,13
**somebody** 5:9 7:17
  62:8
**somebody's** 97:3
**someplace** 15:1
**somewhat** 96:16
**sorry** 17:13 35:22
  59:17 77:8 87:4
  96:25 97:11
**sort** 17:5,6 19:17 20:3
  20:5 27:6 30:6 32:6
  32:17 34:23 36:21
  43:13 49:11 50:8
  81:21 83:22 90:4
  95:20 101:10,19
  102:4,5 127:8
**source** 34:20 92:1,4,8
  102:15
**so-called** 73:25
**space** 98:21
**spare** 53:3
**speak** 4:18

speaking 5:7
Special 64:23
Specialty 133:6
specific 56:4 87:21
  99:2 131:12
specifically 72:8 79:5
  87:18 102:7 111:14
  129:11
specification 123:7,11
specifications 104:3
  115:10 117:9
specified 123:6
specify 116:8 123:8
speculate 124:13
spell 24:23 109:22
spelling 21:8
spoke 111:21
spoken 59:11 126:3
spray 11:18,24 12:3,7
  12:10 13:3,12,19
  15:13 16:10,17 19:13
  22:21 23:10 25:6,10
  25:24 26:5,14 27:17
  31:13,17 34:3,8 37:3
  48:22,25 49:6 52:1
  55:14 58:8,14 59:14
  63:10 66:1,18,25
  67:10 70:16 73:10
  97:5 104:4
sprayed 32:6
spring 45:11,13
square 124:1 127:9,10
stack 17:20 30:14
stainless 125:3
stamped 76:15
standard 24:4 33:21
  34:2 35:17,24 78:24
  102:6 105:5 115:21
stapled 48:19
start 5:3 6:5 9:17,22
  10:4 39:2,9 40:17
  41:2 76:2
started 8:15 9:24 10:7
  11:4,12 12:6 20:3
  25:2 39:16 40:15
  76:6 77:11 103:13
starting 9:20 12:5,11
  12:16 16:20 58:11
  115:23
starts 53:18 69:14,20
  89:17
state 1:22 2:9 4:5 9:5
  10:13 31:2 56:7
  106:3 111:12 130:17
  138:2,16 139:2,5,22
  140:3 141:3
statements 141:7
STATES 1:1
station 92:16

stationery 80:6 86:7
stay 8:13 75:9
stayed 11:10
steel 66:21 125:3
Steffen 1:4,5 4:14
  112:25 118:22 140:5
  142:2
stemmed 125:18
stenographer 5:6
stenotype 139:7
sticker 108:24
stipulations 5:17
stock 98:17
stop 16:23 62:13 90:20
stopping 89:11
store 9:15
straight 106:12
Street 2:4,9 140:3
stretch 4:19
strictly 31:16
strike 5:19 67:5 72:16
  108:1
strong 54:7,7
structural 108:9
style 38:9
sub 9:3
subchapter 8:22
subject 20:7 142:20
submit 22:10,13
subsequent 125:10
  135:11
subsequently 91:8
  118:19
substance 19:25 77:15
  77:19 118:13 142:20
substances 91:16
substantial 22:24
substantially 96:14
substituted 68:1
subtraction 99:5
suggest 56:14,19
  134:17
suggested 56:22 124:22
  135:15
suit 112:25
Suite 1:17 2:12
SULLIVAN 2:12
summers 93:22
Sunbelt 7:22 8:3
supplement 115:1
  130:24 131:2
supplementary 73:1
  130:21
supplied 68:22 130:22
  131:5,10
supply 116:7
support 20:19
suppose 92:9
sure 18:24 19:2 22:3

45:5 46:20 50:14
  53:23 61:16 62:14,15
  68:3 72:16 78:15
  90:21 91:18,20 94:11
  95:10 96:17 98:5
  103:25 110:17
  111:22 112:1 118:11
  122:18 126:12
  128:22 130:12
  133:22 134:8 140:14
Surely 92:5
surface 11:6
surmise 40:19,21 41:1
suspect 19:1,3 73:20
  116:15
suspected 55:22
suspicion 87:22 103:1
switch 31:9,12,24 32:9
  32:19,21 33:9,14,17
  34:1,9,12,24 35:5,16
  35:17 45:24 46:4,8
  46:13,14,16,21,21
  49:23 50:1,8 53:14
  53:15 105:2,8 130:25
switches 35:25
sworn 4:9 138:8
system 25:24 28:23
  37:17 50:5 53:8
  66:11 70:23 90:17
  100:5 112:8
systems 11:18 37:20
  62:15

_____ T _____

T 3:8 139:1,1 141:1,1
  142:1,1
table 12:18 14:1
take 4:17 5:6 9:3 15:8
  36:23 37:2 48:7 64:1
  64:4 65:5 107:3,6
  113:20 114:12
  128:15 131:20
  133:22 140:7
taken 4:3 23:3 139:9
  142:4
takes 29:12
talk 9:8 49:22 119:16
talked 14:13 28:16
  29:5 50:5 53:16
  61:19 66:11 102:1
  106:13 130:20
talking 25:1 31:16
  52:14 96:8,9 108:8
  130:20
talks 24:4 28:8 53:14
  53:19 69:21
tanks 92:21,22
task 103:20
tax 9:4,7

team 74:2
teens 94:4,4
telemarketing 22:23
telephone 51:18 76:19
  111:23
telex 52:22
tell 6:9 13:18 23:24
  53:24 54:17 68:12
  79:9 97:17,23 102:11
  102:17 107:18 112:2
  114:22 116:25 117:1
  120:12 124:9 134:20
telling 112:12
temperature 16:22
  19:1 28:22 29:21,23
  38:18 46:13,17,21
  47:1 135:2
ten 103:13
tended 99:4
tension 45:4,11
term 18:12 57:16 66:18
  86:25
terms 54:2 75:9 88:6
  112:20
test 104:15,19 123:22
testified 4:10 114:7
  115:12 117:17
  120:19 122:3,25
  125:4 130:10,19
  132:21
testimony 121:7
testing 123:25
textbook 53:24
thank 5:11 20:9 43:18
  75:10 133:1 135:1
  137:14,21
thanking 75:10
Thanks 106:7 134:8
  137:12
thick 132:18
thing 10:4 27:15 109:1
  127:8
things 90:2 98:24
  108:23 120:17
  134:20
think 9:1 10:19 23:18
  23:18 24:19 25:3
  33:20 35:7 55:22
  59:11 60:16 66:18
  67:24 69:20 80:6
  81:2 83:18 84:23
  86:19 90:2 93:4
  96:24 97:2 103:22
  106:5,7,13 107:17,18
  108:12 109:14
  113:21 114:3,7
  115:12,16 116:9
  118:16 119:10,17
  122:7,25 128:2,5

129:4,10 130:10,19
  132:21,25
third 12:22 14:18
  24:24 26:1 49:20
  52:20 53:10
thought 96:15
three 11:15,25 12:14
  12:15 25:13 40:22
  47:25 48:21,24 49:9
  50:16 51:24 52:12,14
  52:15,25 69:3 72:3
  93:22 111:13
three-page 52:7
thrown 66:21
thumb 77:20
tied 77:23
time 4:17 5:8,19,20 7:3
  18:5 23:12 24:20
  25:18 26:9 27:1
  29:25 33:14,25 35:18
  35:19,21 39:1,9
  41:16 42:14 43:5,8
  44:10 45:25 46:9
  47:18 52:3 55:10,16
  56:16,17 58:11 59:2
  59:20 61:21,24 62:20
  63:19 64:5,17 65:1
  67:14 72:8 74:25
  75:4 76:2,15 77:10
  77:24 78:6,22 79:17
  82:4,25 84:12,12,17
  86:5 87:13 88:9 89:2
  91:8 93:19,21,25
  94:23 102:18 104:3
  104:11,17,19 105:4
  105:16 107:10
  114:25 115:3 122:1
  122:12 129:12 135:4
  135:20 139:9 140:8
  140:15
timer 16:21
times 60:23 62:23
  65:25 127:18
timing 125:13
title 127:20
titles 127:22
today 6:13 72:7 86:25
  87:23 93:12 94:9,12
  94:14 95:6 109:2
  112:21 129:21
  131:14
today's 18:12 74:6
Todisco 89:14 128:17
told 20:2 101:14
  119:22,24 123:20
tool 24:20 80:19
top 17:17 23:22 51:16
  100:12 116:11
  134:25

Page 13

**total** 76:10
**touch** 126:1
**toxic** 105:17
**track** 76:25
**trade** 22:22
**trademark** 52:18
**trained** 107:17
**transcript** 5:5,14
  139:14 140:9,11,13
  140:13 142:5
**transcription** 139:7
**transferred** 49:17
**transmission** 48:3 58:5
  58:6
**trap** 36:5,8,11 37:4,5
  37:16,20 80:19 90:24
**treasurer** 128:3
**trial** 5:19
**triangular-shaped**
  36:21
**trips** 61:16
**true** 60:9 139:7 141:7
  142:20
**truly** 140:18
**try** 4:21 5:1,10 6:13
  27:11 50:23 61:14
  65:6 67:4 72:16
  108:21
**trying** 75:8
**tube** 42:6 55:21,24
  80:20 100:9,10,11,12
  100:16 123:21,25
  124:3,4,5 125:12,19
**tumbles** 12:21
**turn** 34:18 70:3 107:5
  113:18
**turned** 85:21
**turning** 89:12
**turns** 31:13
**two** 14:4,6 19:1,2 28:15
  36:5 40:22,23 41:1,8
  41:22 45:1 52:21
  69:14 70:18 88:22
  93:11 94:7 95:8
  96:25 109:24 132:2
  133:5,24 134:11,13
**type** 12:1 15:16 16:10
  22:17 27:25 32:9,20
  32:20 33:13 37:11
  38:1,9,14 40:17 42:8
  42:11,12,16 44:19
  45:11,13,23 46:4,23
  51:11 56:2 63:3,7
  67:16 68:25 71:13
  76:23 77:16 78:17
  79:9 83:13 93:23
  94:16 95:9,14,17
  98:22 101:18 102:11
  122:16 127:1 132:6

  136:24
**types** 11:25 12:14,15
  24:4
**typically** 22:8 45:13
  53:2 118:4

**U**

**Uh** 87:2
**UL** 64:7,10,18 122:3
  129:25 130:2,8
**ultimately** 103:14
**UL-approved** 129:23
**unattended** 35:1
**unaware** 134:5
**underneath** 105:22
**undersigned** 138:6
**understand** 14:12
  91:23 102:21 110:12
  113:9 115:11 119:2
  122:19
**understanding** 22:1
  87:9 109:6 137:5
**understandings** 88:22
**understood** 54:10
**Underwriters** 63:13,23
**unique** 98:21
**UNITED** 1:1
**units** 64:6
**University** 10:13
  111:12
**unnecessary** 55:4
**unreasonable** 54:22
**unsafe** 125:1 135:25
**updated** 76:21 115:1
**upper** 69:13
**Urbanski** 118:24 119:3
**Urbanski's** 119:14
**use** 9:1 37:10 38:5
  49:14 53:19 54:18,20
  54:24 55:12 75:3
  92:1 96:19 113:24
  116:12 123:14 124:4
  124:9,18,25 125:17
  136:7,15 137:8
**user** 131:21
**usual** 5:17 121:20
  130:5
**usually** 59:23 78:5 99:3
  109:18
**utilizing** 135:22,24
**U-shaped** 45:14

**V**

**value** 127:3
**valve** 34:21
**Van** 24:22
**variation** 11:17 14:4
  87:5
**variations** 11:16 14:4

  45:3 99:4
**various** 14:2,3 16:3
  76:19
**vary** 44:12,13
**Vegas** 8:4
**vendor** 65:11
**vendors** 68:21
**vented** 30:2 92:21
  100:6
**venting** 30:18
**verbal** 21:24,25
**verbally** 22:11 118:18
  129:13
**versa** 41:6
**version** 69:7 71:15 73:6
  73:11,16,17,23 74:3
  76:21 114:7,8 115:1
**versions** 73:18,20
**versus** 43:9
**vertical** 12:19 17:3,10
  29:12 66:15
**vibratory** 11:20
**vice** 41:6
**view** 91:13
**Viking** 1:8 7:18 9:17
  10:8,14,21,23 11:5,8
  11:10,10 12:6 13:4
  14:21,25 15:8,12,17
  15:23 16:17 17:11
  19:23 20:11 23:11,18
  24:1,6,9 25:11,17
  26:9,12 27:6 33:10
  38:11 39:16 40:7,9
  40:15 41:22 42:1,8
  42:25 44:5,25 48:23
  49:1,17 51:12,15,19
  52:2,19 54:16,24
  56:13 58:2,18 59:3
  59:16 60:11,24 61:3
  61:22,25 62:4,7,10
  62:21,25 63:4,7,10
  63:12,21,21 64:25
  65:15,20,22 67:8,13
  67:17 69:8 72:21
  75:1,1,24 76:4 79:8
  79:18 80:6 82:7,17
  83:1,12,20 84:5,14
  84:15,19 86:5,15
  87:11,17,19 88:5,19
  89:1,14 90:18 91:14
  93:9 94:8 95:21 96:4
  96:18 97:6,9,11
  103:11,12,25 104:2
  108:7 109:15,17
  110:5,15,25 112:24
  113:10,16 114:25
  116:15 117:8 119:4,5
  119:8,12,19 121:2,9
  121:13,18,23 126:5

  126:16,20 127:14,16
  128:6,13,17 129:17
  130:6 133:11,18,25
  140:5 142:2
**Viking's** 24:17
**Virtually** 42:17 93:24
  104:15
**visit** 22:9 60:25 75:4
  125:7,20,24
**visited** 61:3 125:5
**volumetrically** 40:3
  42:7 81:13
**vs** 1:7 140:5 142:2
**V-a-n** 24:24

**W**

**W** 1:21 4:3 138:15
  139:5,21 140:20
**wait** 5:2 121:24
**waiting** 6:4 58:25
**waive** 5:14 140:8,16,23
**walk-throughs** 105:25
**want** 4:17,18,19 10:3
  19:17 20:1 30:7,11
  32:5 70:25 90:22
  101:17 106:12
  109:22 116:21 117:2
  118:25 119:23
  126:11 128:15,23
  131:20 136:7
**wanted** 21:13 40:1
  54:17 64:7 98:23
  112:13 115:22
  135:13,14
**wants** 28:5,19 36:23
**warehouse** 9:16
**warning** 71:11,13,24
  71:25 72:11,19
**warranty** 108:9
**wash** 11:18 12:19 13:3
  13:12 15:13 16:10,17
  19:13 22:21 25:6,10
  25:24 26:5 27:18
  34:3 36:20 48:22,25
  49:6 50:2 52:1 55:14
  58:8,14 59:14 62:15
  63:11 66:1 91:10
  97:5
**washed** 91:22
**washer** 31:17 34:8
  67:10 70:17 73:10
  108:7 115:9,22 116:1
  116:4,13 117:9
  118:10,18 120:21
  131:9
**washers** 40:10 91:14
  92:11 115:13 121:9
  130:7,13,17
**washing** 11:1 12:7,10

  13:19 23:10,10 31:16
  32:19 33:9,17 34:1,3
  36:16 41:23 42:23
  45:24 46:9,14 66:15
  79:7 80:9 81:8 92:16
  92:21
**waste** 18:9 19:12 39:25
  40:13 42:6,22 43:1,5
  43:6,10 81:13,15
  105:17
**water** 11:18,24 12:3
  16:21 28:22,23 34:8
  34:12,14,14,15,20,20
  34:20,23 35:9,12,15
  35:16,24 48:22 49:5
  52:1,18 55:14 56:1
  58:8,14 59:6,14
  63:10 66:1,14,16,19
  66:24,25 68:23 72:22
  74:11 77:12 78:21
  79:14,18 80:10 82:9
  82:23 85:9 89:21
  90:15 97:5 99:9
  104:3 105:2,2,8,8
  135:2,2
**way** 5:3 33:25 44:23
  47:22 65:23 76:23
  82:20 90:19 91:9
  100:5 102:5 103:14
  112:14 129:12
  135:16
**Wayne** 68:21 73:2
  96:22,23 130:23
**Waynesboro** 14:22
  15:2
**ways** 124:3
**web** 8:6
**website** 10:14
**week** 104:16 129:7
**weekend** 34:17,19
**welcome** 133:2 134:10
  137:15
**welder** 103:13
**went** 5:12 10:12,13
  45:2 100:4 111:12
**weren't** 62:7 100:15
**West** 1:18,23 140:22
**we'll** 4:20,21 5:10 60:9
  85:20 113:24
**we're** 12:1 31:16 74:7
  107:22
**we've** 13:12 108:7
**whatnot** 123:9
**wheel** 25:23 66:22
  89:10
**white** 2:12 17:5,16
  30:20
**Whitehead** 117:24
**Whitetree** 61:4 102:22

118:1 125:5,22 126:1
**Wichita** 10:10,11,12,13
16:18 40:23 41:2,8
51:17 95:8 96:23
103:7,9 111:12
**wide** 28:5
**wife** 47:8
**William** 2:3 4:13
**willing** 135:16
**wing** 45:5,7,8
**Winona** 24:22
**Winslow** 20:18 42:19
58:20
**wire** 132:20
**wired** 132:4,14,16,20
**wiring** 53:3
**wish** 140:12,16
**witness** 3:4 75:18 91:18
106:9,14 110:9,16,22
111:16 113:13
120:16,23 133:2
134:10 136:2,17,22
137:10,15,22
**wondering** 83:17 88:14
129:8
**word** 21:7 22:23 24:24
24:24 52:18 53:13
87:5,6 107:24 109:23
**words** 51:22 69:14
**work** 7:12,17 22:5 30:7
55:3 65:19 93:18
103:3 104:7,7,9
121:23,25 122:6
**worked** 26:18 92:24
93:21,25 103:14
**workers** 92:15
**working** 7:11 74:2
**works** 103:7
**write** 75:9 140:13
142:5
**writing** 22:11 74:13
97:3 125:23 129:13
**written** 21:23 84:5
109:7 129:2
**wrong** 124:15
**W-i-n-o-n-a** 24:24

**X**

**x** 3:1,8 38:25

**Y**

**Yeah** 93:11 119:16
**year** 52:8 67:12,21
128:12
**yearly** 128:9
**years** 10:1 13:15,20
20:10 33:10,23 37:15
38:11 49:3 52:3
62:21 63:20 78:15

84:8 93:7,22 103:13
110:25 111:2,13
126:3 133:15
**yesterday** 5:24

**Z**

**Zanetti** 26:10,14,17
58:22,25 59:2,7,10
82:7,13,18 116:15
124:23,24
**Zep** 57:5
**zip** 51:18

**$**

**$12,000** 87:11
**$12,210.35** 85:5
**$239** 82:5
**$3** 128:10
**$500,000** 134:4

**#**

**#743879** 1:23 138:18
139:24 140:2 141:20

**0**

**02109** 2:4,9 140:4
**02114** 2:13
**03** 77:7
**04** 10:22
**04-10592-RB** 140:6
**04-10592-RBC** 1:3

**1**

**1** 3:10 8:13,15,17 15:5
15:6 16:15,20 48:2
58:4,11 90:2,8
**1/15/07** 138:16 139:22
**1:00** 1:14
**10** 3:19 86:8,12 87:25
88:12,18 89:15 127:5
**100** 64:6
**106** 3:6
**11** 3:20 57:22 82:12
98:11 107:5,8 109:7
**114** 3:22
**115** 3:23
**117** 3:24
**12** 3:21 94:21,24 95:12
99:14,15 115:17
**13** 3:12,22 83:5,10,18
88:14 108:14 111:19
112:6 114:16
**13,000** 127:10
**133** 3:5
**134** 3:6
**14** 3:23 89:14 115:6
128:16 129:3,14
131:25 132:2
**15** 3:24 23:3 110:25

111:2 117:14
**16** 93:21 140:1
**16th** 138:10 139:17
**164752** 138:17 139:23
**180** 45:17
**19** 35:20 52:8
**19th** 128:24 129:2
**1950s** 10:1
**1974** 25:22
**1976** 93:20
**1978** 9:18 10:3,24 11:5
11:13 12:5,13 25:2
38:15 39:6 49:4
110:25
**1979** 10:23
**1980s** 39:16 40:16 44:4
49:14 52:8 72:23
114:10 121:3,19
**1986** 68:19
**1987** 68:19
**1990** 24:18 121:3
**1990s** 24:18 56:17 64:2
64:19 71:17 72:24
94:17 121:19 133:10
133:19
**1992** 15:18,24 20:10
21:20 22:20 26:15
27:25 36:1 46:9 48:2
57:22 58:4,12 59:13
60:3 62:18 63:19
74:23,25 78:11 89:14
90:17 97:3 103:23
128:16 129:3,14
**1993** 77:9 83:10,18
84:13,20 86:8,18
107:5,8 108:14
109:15 110:6,24
111:19,20
**1996** 69:9,10
**1997** 68:5
**1998** 38:15 49:4 78:7
89:3 95:25
**1999** 7:19

**2**

**2** 3:11 8:13,17 15:5
17:9 26:22 30:15
31:7 34:7 36:4 57:22
**20** 5:20 33:9 37:15
38:11 49:3 52:3
62:20 84:8 93:7
**20,000** 127:5
**20-plus** 6:4
**200** 124:1
**200-Pavilion** 1:17
**2000** 127:4
**2004** 23:3 67:8
**2005** 1:14 15:6 87:23
138:10 139:17 140:1

140:7 141:13
**22nd** 77:9
**24** 21:13
**25** 5:21
**28** 2:9 97:3 140:3

**3**

**3** 3:12 13:8,9,13 15:5
17:24 18:4 23:2 48:5
81:23 82:1 100:25
128:14
**3,000** 127:12
**30** 102:22 124:7
**33401** 1:18 140:22
**35** 126:17
**36** 28:5 99:10
**36-by-72** 27:21
**36-by-72-inch** 115:22
**36-inch-by-72-inch**
115:19
**3609** 2:12
**3648** 70:16
**3648R** 67:9 73:10

**4**

**4** 3:5,13 15:5 18:17,22
47:21 48:10,16,18
49:9 51:2,16,25
53:11 58:5 69:4
71:17,22 72:3 73:13
73:19,24 74:8 113:20
114:2 131:24 132:1
**40** 121:14,15 126:18

**5**

**5** 3:14 15:5 18:17,24,25
19:1,9 36:12,14
37:10 74:18 81:3,22
82:3 90:8 102:2,6,9,9
128:16
**50** 94:18
**51** 69:12
**515** 1:17 140:21
**53** 70:3
**561.659.4155** 1:24

**6**

**6** 3:15 74:18 75:14
94:21,24 95:12
128:24
**60** 102:22 124:7 126:21
**617.523.6200** 2:10
**617.720.4060** 2:13
**617.742.1700** 2:5

**7**

**7** 3:16 77:2,3,6 107:4
112:5
**72** 28:5 99:10

**74** 3:13,14,15
**743879** 142:4
**77** 3:16

**8**

**8** 3:10,11,17 80:1,5
113:24 114:1
**80** 3:17
**800.330.6952** 1:23
**83** 2:4
**85** 3:18
**86** 3:19

**9**

**9** 1:14 3:18 85:21 87:23
**9th** 140:7
**9-9-05** 142:4
**9:00** 5:21,21
**9:20** 1:14
**9:25** 6:2
**91** 20:11
**92** 20:10,11 82:23
129:2
**93** 77:8 82:23
**96** 68:14
**97** 68:14
**98** 3:20 24:19 44:6
**99** 3:21