85

1 documentation to customers separate from the
2 owner's manual or the operating manual on how
3 to maintain its equipment?
4 A. No.
5 Q. Do you know separate from whatever was
6 contained in the owner's manual that was
7 provided to Hillside Automotive Machine when
8 it purchased its rotary washer back in the
9 early 1990's if they were provided with any
10 separate documentation regarding maintenance
11 of the rotary washer?
12 A. There's none that I'm aware of.
13 Q. In general, what would have to be done to
14 maintain a rotary washer that is sold at the
15 present time by the company to a customer?
16 A. What would have to be done to maintain is the
17 question?
18 Q. Sure.
19 A. Periodic cleaning of the reservoir, periodic
20 --
21 Q. That's the box area below the point of the
22 washing where the --
23 A. It's where the water is stored.
24 Q. Right.
25 A. Yes. Potential periodic cleaning of the

87

1 A. A sludge drag is a mechanical option that we
2 offer that drags the bottom. There is also
3 the opportunity not to purchase that and just
4 use a -- basically it's a rake or a hoe to
5 drag it out by hand. So that's another way
6 of getting the sludge out of the bottom.
7 Q. And so the sludge drag would be an additional
8 option that could be purchased and installed
9 on a rotary washer?
10 A. Yes.
11 Q. And that's always been true as far as you can
12 tell?
13 A. I don't know how long it's been offered.
14 Q. Was it offered at the time you became
15 involved with the company back January 1,
16 1999?
17 A. Yes.
18 Q. And had it been offered for some period of
19 time prior to January 1, 1999?
20 A. Yes.
21 Q. You just don't know for how long?
22 A. No.
23 Q. Do you know if the machine sold to Hillside
24 Automotive back in the early 1990's had a
25 sludge drag or what is now called a sludge

86

1 basket.
2 Q. That's the basket that holds the equipment
3 that is being cleaned?
4 A. Correct. That's the majority of it.
5 Q. What, if anything, needs to be done to
6 maintain an evaporator unit on a piece of
7 equipment sold by Viking Corporation?
8 A. I don't know.
9 Q. All right. What, if any, documentation does
10 Viking Corporation have regarding the
11 maintenance of an evaporator unit on
12 equipment sold by Viking Corp?
13 A. I don't know of any.
14 Q. Does the company still sell washers with a
15 sludge trap?
16 A. Sludge drag is what we call it, yes.
17 Q. Okay. And does the sludge drag have a manual
18 operation as well as an optional automotive
19 operation?
20 A. It's an electrical operation that is turned
21 on by a switch, so you turn the switch on and
22 a chain effectively drags the bottom and
23 pulls the sludge out of the machine.
24 Q. And so it's no longer manually operated for
25 dragging the sludge out?

88

1 drag on the machine?
2 A. No, I don't know.
3 Q. If I show you Exhibit 15 from Mr. Engren's
4 deposition that is entitled "Sales Order,"
5 can you look at that and see whether or not a
6 sludge drag or what is now called a sludge
7 drag was one of the requested items?
8 A. I do not see a component on here suggesting
9 there was a sludge drag.
10 Q. And if there was no sludge drag that was
11 ordered and installed on the rotary washer
12 sold to Hillside, the operator or the owner
13 would have to manually rake or hoe the sludge
14 out of the machine into some sort of
15 container?
16 A. Yes.
17 Q. And the container, would that be a box?
18 A. Yes.
19 Q. And was the box supplied with the rotary
20 washer that was generally sold by Hillside to
21 customers back in the early 1990's?
22 A. I don't know. This says two.
23 Q. And the customer, according to the sales
24 order that was Exhibit 15 at Mr. Engren's
25 deposition, was requesting two boxes?

89

1　A.　Yes.

2　　　　　MR. DOYLE:  Why don't we mark
3　Exhibit 15 as the next exhibit for Mr. Lock's
4　deposition.

5　　　　　[At this time, the Court Reporter
6　　　　　Marked Lock Deposition Exhibit Number 12
7　　　　　for Identification.]

8　Q.　What, if any, recommendations, suggestions
9　did Viking Corporation make or does it make
10　at the present time regarding how often to
11　remove sludge from the equipment from a
12　rotary washer?

13　A.　There are no recommendations made, to my
14　knowledge.

15　Q.　Would the sludge typically go to the bottom
16　of the tank that holds the washing fluid?

17　A.　Yes.

18　Q.　And when the customer wants to remove the
19　sludge, he would either operate the drag or
20　manually remove the sludge from the tank?

21　A.　The sludge settles to the bottom over time,
22　and then when the unit is not being operated
23　would be the appropriate time to drag the
24　sludge out, either by tool or by a mechanical
25　sludge drag.

91

1　different requirements that would set the
2　guidelines or restrictions as far as
3　disposing of --

4　A.　Yes.

5　Q.　-- that product?

6　A.　Yes.

7　Q.　In general, would that be a petroleum based
8　product, the sludge?

9　A.　I don't know; it's whatever is on the parts.

10　Q.　And would Viking Corporation at the present
11　time expect that the customer would have to
12　do something, take some special handling
13　requirements as far as disposing of the
14　sludge?

15　A.　Yes.

16　Q.　And it just couldn't be flushed down the
17　drain into the sewage system for the
18　locality?

19　　　　　MR. POWERS:  Objection.

20　A.　Depends on what the local codes are.

21　Q.　Okay.  From your work at Koch Industries as
22　well as your presidency here at Viking
23　Corporation over the last six years, are you
24　aware that disposal of waste products is an
25　ever increasing cost of doing business?

90

1　Q.　Does removing the sludge from the water tank
2　improve the efficiency by cleaning the water
3　or having it cleaner so improve the washing
4　operation, the efficiency of the washing
5　operation?

6　A.　Yes.

7　Q.　So it's to the customer's benefit to get
8　sludge out of the holding tank on a regular
9　basis depending upon how often they are using
10　the equipment?

11　A.　Yes.

12　Q.　And would the sludge, its being removed from
13　the water tank be considered a hazardous
14　waste as that term is generally used in the
15　business?

16　A.　I don't know.

17　Q.　Could the sludge be flushed down the sink and
18　disposed of?

19　　　　　MR. POWERS:  Objection.

20　Q.　If you know?

21　A.　I don't know.

22　Q.　How is the sludge to be disposed of by a
23　customer in general?

24　A.　I don't know.  It's based on local code.

25　Q.　Different states, different towns have

92

1　A.　Yes.

2　Q.　And has Viking Corporation during the past
3　six years made attempts to minimize its waste
4　disposal costs?

5　A.　Yes.

6　Q.　And has Viking Corporation been aware that
7　its customers, the people it sells equipment
8　to, have also made attempts to minimize their
9　waste disposal costs?

10　A.　Yes.

11　Q.　And was Viking Corporation aware during the
12　1990's, prior to January 1, 1999, that its
13　customers were attempting to minimize its
14　waste disposal costs during the operation of
15　its equipment, including rotary washers?

16　A.　I don't know what they were doing.

17　Q.　Recognizing you don't know what they were
18　doing, and I'm going to speak in the bigger
19　sense, does Viking Corporation know that
20　during the 1990's prior to January 1, 1999,
21　that its customers were concerned about
22　rising costs associated with waste disposal
23　and their desire to reduce those rising
24　costs?

25　　　　　MR. POWERS:  Objection.

93

1  A.   I don't know what costs were rising; I don't
2       know.
3  Q.   Was Viking Corporation aware that both state
4       and federal agencies were imposing stricter
5       guidelines or limitations on the disposal of
6       waste products during the 1990's?
7            MR. POWERS:  Objection.
8  A.   I don't know.
9  Q.   And when you say you don't know, or you say
10      actually I don't know, is it -- are you
11      saying that Viking Corporation was not aware
12      during the 1990's that state and federal
13      agencies were imposing stricter guidelines
14      and restrictions on the disposal of waste
15      products?
16           MR. POWERS:  Objection.
17 A.   I don't know that was the case.
18 Q.   And what I'm asking is, you're saying "I,"
19      and is it fair to say that the "I" represents
20      that Viking Corporation doesn't know that
21      that is the case?
22 A.   Yes.
23           MR. POWERS:  Objection.
24           THE WITNESS:  Could I stop just a
25      second?

94

1            MR. DOYLE:  Sure.  Let us leave.
2       (THEREUPON, a short recess was had.)
3  BY MR. DOYLE:  (Continuing)
4  Q.   In the previous answers when you used the
5       term I don't know -- used the term "I" --
6  A.   Uh-huh.
7  Q.   -- for an answer "I don't know," were you
8       speaking on behalf of the corporation from a
9       corporate -- as a corporate response?
10 A.   Yes.
11 Q.   I think I asked, but I apologize.  What, if
12      anything, needed to be done to maintain
13      evaporators that were sold by Hillside as
14      part of any equipment, recognizing that it
15      was sold prior to your coming on January 1,
16      '99?
17 A.   I don't know.
18 Q.   Reviewing the drawings or the sketches that
19      you've seen, is the evaporator unit connected
20      to the sludge trap?
21 A.   No.
22 Q.   Are they next to each other?
23 A.   No.
24 Q.   Where is the evaporator unit on the drawings
25      that you've seen?

95

1  A.   On the drawings, they are opposite each
2       other.
3  Q.   And so if you are looking -- if you're
4       standing in front of a rotary washer facing
5       the door, facing the basket area as shown in
6       Exhibit 2, I guess, where would the
7       evaporator unit be?
8  A.   On the -- on the drawing that we saw here
9       (indicating), the sludge trap was on the
10      right, and the evaporator unit was on the
11      left.  On the drawing that we saw here.
12 Q.   Have you seen pictures of the rotary unit
13      including the evaporator at Hillside?
14 A.   No.
15 Q.   So on the evaporator unit on the drawings,
16      you've got the sludge trap on one side of the
17      washing compartment and the sludge trap on
18      the other side of the washing compartment?
19 A.   Yes.
20 Q.   I'm going to show you color copies of a proof
21      sheet of photographs that were marked as
22      Exhibit 11A and 11B in Mr. Engren's
23      deposition and ask you to take a look at
24      those, and I'll ask you a question.  Do you
25      recognize those as color copies of prints of

96

1       a negative sheet, photo sheet that were
2       located by Viking Corporation, I think in --
3       around September of this year?
4  A.   Yes.
5  Q.   And do they show a rotary washer?
6  A.   Yes.
7  Q.   All right.  And do they show basically,
8       except I think on 11B near the end, do they
9       show the same rotary washer, same model, same
10      size?
11 A.   Appear to be the same, yes.
12 Q.   And in looking at that, can you tell which
13      side the sludge trap is located on those
14      photos?
15 A.   The right side as you're facing from the
16      front, the trap.
17 Q.   The trap?
18 A.   Uh-huh.
19 Q.   And can you tell whether or not they have an
20      evaporator unit on that rotary washer?
21 A.   I don't see an evaporator.
22 Q.   Okay.  All right.  Just give me a second, I
23      just want to find some photos.  Let me show
24      you color copies, and they're my copies, not
25      the official exhibits from the deposition of

99

1  Frederick Gorman taken on September 1st of
2  this year that were Exhibits 1, 2, 3, 4 and
3  5, from Mr. Gorman's deposition, and ask you
4  to take a look at those. Have you had a
5  chance to look at those --
6  A.  Yes.
7  Q.  -- color copies of those five photographs?
8  A.  Uh-huh.
9  Q.  I think it's five from Mr. Gorman's
10  deposition.
11  A.  Yeah.
12  Q.  In looking at those, can you determine what
13  side of the machine as you face the front, as
14  you face the operating chamber --
15  A.  Uh-huh.
16  Q.  -- the sludge trap is on?
17  A.  Appears to be on the right.
18  Q.  And can you, looking at that photograph
19  that's right in front of you right now that
20  you're holding that was exhibit, I believe 3
21  from Mr. Gorman's deposition, can you tell
22  what is depicted in that picture?
23  A.  Appears to be the sludge trap -- appears to
24  be the evaporator, sorry.
25  Q.  And it's a roughly square shaped with a door

HARPER COURT REPORTING
316.265.1534

1  A.  Yes.
2  Q.  Do you know why the change was made in the
3  rotary washer that was sold to Hillside to
4  have both the trap and the evaporator on the
5  same side of the unit?
6  A.  No, I don't know.
7  Q.  Do you know if the customer requested that
8  the trap and the evaporator because of
9  physical restraints within the plant that the
10  evaporator and trap be on the same side?
11  A.  I don't know.
12  Q.  And does the company -- and once again,
13  you're speaking on behalf of the company, you
14  say "I don't know," and --
15  A.  I don't know, and there would be no other
16  knowledge in the company that would know the
17  answer to that question.
18  Q.  And there were no records that would document
19  why the machine that was sold to Hillside was
20  built with the evaporator and the trap on the
21  same side?
22  A.  None that I've found.
23      MR. DOYLE:  One, we have the six --
24  the five photographs that I just showed to
25  Mr. Lock that I had handwritten notes

HARPER COURT REPORTING
316.265.1534

98

1  that opens exposing a portion of the interior
2  of, I guess, the evaporator section?
3  A.  Yes.
4  Q.  Can you tell what side of the machine that
5  evaporator chamber and the door to the
6  evaporator chamber is on as you are standing
7  facing the machine looking at the washing
8  compartment?
9  A.  Appears to be on the front right, facing the
10  washer -- the evaporator.
11  Q.  The evaporator is on the front right?
12  A.  Appears to be here, yes.
13  Q.  And did you say the sludge trap was also on
14  the right side of the machine?
15  A.  Appears to be on the back right.
16  Q.  And the plans and the drawings that you
17  looked at earlier --
18  A.  Uh-huh.
19  Q.  -- that Mr. Fleming showed you, --
20  A.  Right.
21  Q.  -- is that the way it's shown in those plans?
22  A.  No.
23  Q.  On those plans, the evaporator is on one side
24  of the unit, the trap is on the other side of
25  the unit?

HARPER COURT REPORTING
316.265.1534

100

1  regarding the deposition exhibit numbers from
2  Mr. Gorman marked as the next exhibit for
3  this deposition, A, B, C, D and E.
4      (At this time, the Court Reporter
5  Marked Lock Deposition Exhibit Number 13
6  A, B, C, D and E for Identification.)
7      MR. DOYLE:  I'm all done. Thanks
8  very much, Mr. Lock.
9      THE WITNESS:  You're welcome.
10      MR. FLEMING:  I have nothing.
11      MR. POWERS:  I have no questions.
12
13              *    *    *    *    *
14
15
16
17
18
19
20
21
22
23
24
25

HARPER COURT REPORTING
316.265.1534

103

```
 1
 2
 3
 4          I have read the foregoing testimony
 5   recorded on pages 6 through 100 inclusive, and the
 6   same is true and correct to my knowledge and
 7   belief.
 8
 9
10
11
12
13
14   DERON LOCK
15
16
17          Subscribed and sworn to before me, the
18   undersigned authority, this the _____
19   day of _____, 2005.
20
21
22
23   [Commission Expires]        [Notary Public]
24
25
```

HARPER COURT REPORTING
316.265.1534

```
 1   ERRATA SHEET FOR THE TRANSCRIPT OF:
 2   Case Name: EDWARD STEFFEN and MARSHA STEFFEN -v-
 3   VIKING CORPORATION
 4   Case Number:  C.A. NO. 04-10592-RBC
 5   Dep. Date:  December 6, 2005
 6   Deponent:  DERON LOCK
 7   Place:  Wichita, Kansas
 8                  CORRECTIONS:
 9   Pg.  Ln.  Now Reads Should Read  Reasons Therefore
10   ---  ---  -------------  -------------  ---------------
11   ---  ---  -------------  -------------  ---------------
12   ---  ---  -------------  -------------  ---------------
13   ---  ---  -------------  -------------  ---------------
14   ---  ---  -------------  -------------  ---------------
15   ---  ---  -------------  -------------  ---------------
16   ---  ---  -------------  -------------  ---------------
17   ---  ---  -------------  -------------  ---------------
18   ---  ---  -------------  -------------  ---------------
19   ---  ---  -------------  -------------  ---------------
20   ---  ---  -------------  -------------  ---------------
21   ---  ---  -------------  -------------  ---------------
22   ---  ---  -------------  -------------  ---------------
23   ---  ---  -------------  -------------  ---------------
24   ---  ---  -------------  -------------  ---------------
25   ---  ---  -------------  -------------  ---------------
```

HARPER COURT REPORTING
316.265.1534

102

```
 1                CERTIFICATE
 2   STATE OF KANSAS)
                   )
 3   PAWNEE COUNTY  )
 4          I, Norma Underwood, a Certified
 5   Shorthand Reporter within and for the State of
 6   Kansas, do hereby certify that the within-named
 7   witness was by me first duly sworn to testify the
 8   truth, and that the deposition given in response
 9   to the questions propounded, as herein set forth,
10   was first taken in machine by me and afterwards
11   reduced to writing under direction and
12   supervision, and is a true record of the testimony
13   given by the witness.
14          I further certify that I am not a
15   relative or employee or attorney or counsel of any
16   of the parties, or a relative or employee of such
17   attorney or counsel, or financially interested in
18   the action.
19          WITNESS my hand and official seal at
20   Larned, Pawnee County, Kansas, this _____ day
21   of _____, 2005.
22
23
24   NORMA UNDERWOOD
         Certified Shorthand Reporter
25   Costs: _____
```

HARPER COURT REPORTING
316.265.1534

## A

abrasive 36:5
accelerated 40:6
access 66:5,8
accident 34:18
  36:25 37:4
accidents 34:15
  35:4
accommodate 7:10
accomplish 71:24
accurately 7:25
action 102:18
actively 15:25
acts 72:17
actual 30:21 51:12
additional 16:11
  26:2 47:12 87:7
Ag 10:21
AGA 53:22 54:1
  83:15,15
age 6:2
agencies 93:4,13
agency 56:10 60:1
  67:3,22
agents 45:5
aggressive 40:5
ago 7:20,20 57:22
  73:6
agree 6:15 69:8
  70:21
agreed 6:6,11,17,18
agricultural 10:17
  10:19
ahead 63:3 79:14
air 13:13,13 72:24
aircraft 12:19
Alternative 69:6
alternatives 44:14
alternators 70:24
  71:19
America 10:5
American 53:24
  83:16
analogy 72:21
analysis 15:3 46:20
and/or 47:9
Annegrin 80:2

answer 7:16,24
  37:5 67:15 94:7
  99:17
answers 94:4
anticipation 17:12
  17:17 21:4
apologize 84:19
  94:11
apparently 51:4
appear 6:25 16:25
  67:10 96:11
appeared 1:19 2:1
  2:5 69:13
appearing 17:12,17
  67:7
appears 27:10
  97:17,23,23 98:9
  98:12,15
apples 70:9,15
applications 58:10
  58:13
apply 29:2
applying 50:5
appropriate 89:23
approval 65:7 83:7
  83:16
approve 64:10
approved 54:2 64:4
  64:18 65:4 66:25
  70:6
approximately
  13:1,2,23 48:22
  57:23 61:20,23
  73:16,17 82:18
aquaous 69:25
aqueous 69:5,23,25
  70:3,3,15,17 71:1
  71:12
area 8:13 13:9
  31:12 61:18 85:21
  95:5
areas 70:6
arrangements
  14:15
article 69:5,13
  70:22 73:3
aside 28:7 34:19

asked 37:23 38:7
  65:14 84:18 94:11
asking 7:3 67:13
  93:18
assets 12:6
associated 11:12
  19:25 22:13 25:25
  28:3 29:21 34:3
  55:23 92:22
Association 53:24
  83:16
attached 53:12
attaches 53:17
attempt 63:11
attempted 56:24
  63:8 66:23
attempting 57:6
  92:13
attempts 92:3,8
attended 62:17
attorney 1:20 2:1,6
  6:15,16 7:11,13
  7:17 80:4 102:15
  102:17
attorneys 1:21 2:3
  2:7 7:15 42:7
audible 37:5
authority 101:18
Automatic 46:8
automatically 25:2
automotive 2:5
  21:7 23:11 65:19
  70:2 79:22 85:7
  86:18 87:24
available 22:17
average 73:24
aware 31:7 34:15
  34:20 35:2,2,7,24
  56:5,9 58:23
  59:25 60:4 61:3
  61:10 62:3,21,22
  63:20,24 64:23
  68:8,15 69:4
  75:25 76:8,24
  77:2 80:8 85:12
  91:24 92:6,11
  93:3,11

a.m 1:16 37:16
  77:12
A/C 70:24 71:19

## B

B 4:2 5:3 100:3,6
back 8:9 13:18
  18:25 19:11 26:9
  26:20 35:22 37:18
  42:17 48:17 55:8
  55:13 58:1 59:17
  63:10 69:6 71:4
  74:8 85:8 87:15
  87:24 88:21 98:15
background 9:25
  19:20
bad 74:4
based 22:13 51:25
  70:5,19,20 71:8
  71:13 75:18 90:24
  91:7
basically 10:21
  36:1 39:24 66:19
  72:18 73:23 87:4
  96:7
basis 46:15 90:9
basket 14:3 47:18
  47:19,20 72:5,11
  86:1,2 95:5
batch 72:13
becoming 10:1
began 32:25
beginning 14:1
  66:19
behalf 1:12 7:1
  17:1 67:7 94:8
  99:13
belief 101:7
believe 24:18 31:18
  34:24 43:11 45:11
  45:20 49:16 53:12
  54:21 55:17 57:18
  75:3,12 97:20
Belt 26:22
benefit 90:7
best 65:23
better 74:2

beyond 51:1
bigger 92:18
bit 13:21
blaster 21:15,22
  35:8 38:23 39:3,5
  39:8,18 43:20
blasters 29:3
block 51:12
blower 46:6
board 55:24
boiler 58:9
born 59:12
Boston 1:22 2:4,8
bottom 86:22 87:2
  87:6 89:15,21
bought 48:16
box 78:12,14,15,16
  85:21 88:17,19
boxes 88:25
break 7:5,9,12
  42:22 77:9
briefly 9:24
broken 25:17
brokers 82:15
broom 35:17
build 28:8 79:14
building 26:11
  32:25 51:2
builds 28:12
built 15:2 26:1 28:4
  99:20
bulk 12:16 17:23
Bureau 56:2 60:5
  62:9 64:9,17 65:1
  65:17
burner 53:15,18
  54:1,5,9,14,19
  83:17
business 8:6,9,19
  10:21 11:2,4,5
  12:12,23 13:6
  15:3 31:8 46:20
  48:15 55:5,7 58:2
  58:15,21 59:4
  60:18 61:21 63:12
  63:19 73:18 90:15
  91:25

businesses 63:21
buy 16:10
buying 46:3
bypass 36:8
bypassing 36:20,24

**C**

C 1:18 5:3 100:3,6
cabinet 28:16 36:19
  49:17,19
cabinets 64:2
CAD 29:8
calendar 48:20
call 7:6 12:3 13:16
  18:20 46:13,13
  86:16
called 10:3 34:4,10
  45:11 48:6 53:13
  66:11 69:5 78:15
  87:25 88:6
calls 16:9 18:14,19
  19:4
Canada 61:24
carbon 36:4
Carley 69:2,5
Carley's 70:22
case 18:1,3 20:4
  34:21 35:1,2,9,10
  93:17,21 103:2,4
cases 82:9
cause 40:6
caustic 39:24,25
  40:1,3,6,20,22,24
  41:3,5,11 43:16
  43:21 44:2,7,7,16
  70:13,13,14,16
  82:1
caveat 7:13
cement 58:8 72:14
  72:16,21
Central 1:21
certain 76:9,16
CERTIFICATE
  3:25 102:1
Certified 1:14 3:25
  102:4,24
certify 102:6,14

chain 86:22
chamber 97:14
  98:5,6
chance 60:25 97:5
change 99:2
changed 24:3 70:25
chemical 40:12
  44:23
chemicals 44:24
chemistry 70:3
  71:9,13
Chicago 10:9,12
children 9:11
Civil 1:13
claim 35:14
claims 35:3 79:24
  79:24
clamp 49:21 50:4
clamped 50:3
clean 13:15 36:2
  71:25 72:18 76:3
cleaned 86:3
cleaner 90:3
cleaners 70:8
cleaning 12:15,17
  35:16 45:5 63:15
  70:7,23 71:18
  85:19,25 90:2
clear 27:20 28:20
close 49:17 50:21
closing 50:5
clothes 44:21 72:22
  72:23
coach 9:17,18
coal 58:11
code 51:19 56:19
  57:2 68:12,17,18
  68:22,23 90:24
codes 91:20
coke 58:12
color 95:20,25
  96:24 97:7
come 16:20 83:1
comes 7:7 44:11
coming 42:21 94:15
commercial 13:10
  82:13

Commission
  101:22
common 32:7
communication
  82:5
communications
  42:6 81:22
companies 19:11
  73:25
company 10:3,5
  11:13,25 12:14,25
  13:7 14:7,11
  15:21 16:1,7,12
  16:22 19:2,3 22:3
  22:14 23:13,16,17
  23:23 25:25 26:1
  28:8,12 29:5,20
  29:22,24 31:18
  32:12,21,22 33:15
  34:3 40:18,23
  41:2 42:24 43:4
  44:6 45:23 47:3
  48:1,6,21 49:4
  51:14 53:17 54:8
  54:10 55:23 56:22
  56:25 57:5 61:1
  61:10,14 65:6
  66:15,18,20,23
  67:5 74:15,24
  75:13 76:24 77:3
  84:25 85:15 86:14
  87:15 99:12,13,16
company's 74:16
comparing 70:9
compartment 26:3
  95:17,18 98:8
competitor 31:11
competitors 31:7
completely 64:6
comply 68:12
component 88:8
compound 57:18
compounds 59:5
compressors 70:24
  71:19
computer 19:9
concentrated 61:18

concerned 59:8
  92:21
conduct 60:17
conducted 55:8
configuration
  28:17,18
confused 8:3
connected 94:19
considered 90:13
construction 47:22
  48:2
consult 7:16
consumers 82:12
  82:12,13
contact 18:22 19:7
  19:8,11 44:11
  49:8 61:3,10 65:5
  67:19,23,24
contacted 64:15,22
  64:25
contactor 52:6
contacts 23:13
contain 41:9 43:19
  44:1
contained 83:17
  85:6
container 88:15,17
contaminants
  72:20
context 42:20
continue 15:5
continued 11:22
  12:8 41:22
Continuing 37:17
  94:3
contracted 48:9
control 50:11 52:5
  52:20 68:19,25
conversations 80:1
  80:5 81:11,14,17
copies 95:20,25
  96:24,24 97:7
copy 19:15 20:2
  21:5 32:11 38:20
  62:10 68:16,22
corner 50:17
Corp 10:20 19:10

20:18,24 21:7
  49:6 86:12
corporate 75:8
  94:9,9
corporation 1:7 7:1
  10:1 11:16,21
  12:4,7,8,13,23
  14:2 15:13,25
  17:1 18:17 19:17
  19:21,25 20:11,13
  20:18 21:17,20
  28:3 30:2,6,15,18
  31:11 32:2,14,17
  33:2,4,8,12,19,22
  34:4,10,16 35:4
  40:8 42:7 54:4
  55:13 56:15,23
  57:10 59:18 60:8
  60:19,24 63:10,12
  64:15,24 65:8
  67:8,8,9,14,15,18
  67:20,25,25 68:8
  68:16,21 71:5
  73:13 74:8 75:4,7
  76:21 77:5 79:23
  84:1 86:7,10 89:9
  91:10,23 92:2,6
  92:11,19 93:3,11
  93:20 94:8 96:2
  103:3
correct 9:19 12:7
  12:11 15:11,12
  16:24 18:4,12
  20:1 23:1 24:11
  24:21,22 25:19
  27:18 34:25 37:6
  37:25 38:12 43:12
  44:13 45:9 52:21
  53:15,19,20 59:15
  74:1 81:12 86:4
  101:6
CORRECTIONS
  103:8
correspondence
  18:5
corrosive 44:10
cost 14:23 91:25

costs 16:16 92:4,9
  92:14,22,24 93:1
  102:25
Council 48:8
counsel 6:6,10 18:1
  42:11 102:15,17
country 61:19 62:4
County 102:3,20
couple 50:8
course 37:7 55:4
court 1:1 7:2 17:9
  20:8 27:22 38:4
  38:16 39:14 62:14
  66:2 73:9 79:8
  81:7 89:5 100:4
cover 53:22 65:21
covered 36:7
Cross 3:4 77:13
current 12:22
  46:19 47:11
currently 7:2 18:24
  47:14 80:14
custody 68:19,24
custom 16:4
customer 15:9 16:9
  18:21 33:17 46:3
  46:16,23 50:21
  51:8 79:11 82:1
  83:14 84:21 85:15
  88:23 89:18 90:23
  91:11 99:7
customers 19:5
  23:14 33:24 34:7
  34:13 40:11 44:6
  85:1 88:21 92:7
  92:13,21
customer's 51:25
  90:7
CV 70:23 71:18
cycle 25:7
cylinder 12:18
  13:12,13
cylinders 13:15
C-A-R-L-E-Y 69:2
C.A 1:5 103:4

— D —

D 1:10 3:1 5:3
  100:3,6
data 75:5
database 18:22
  19:8
date 22:18,18,20
  65:25 103:5
dated 69:14
dates 22:22,25 23:1
  37:24
Davis 2:6 63:1,2
day 1:15 77:9
  101:19 102:20
days 9:4
deal 45:4
dealing 56:6,11
  62:6 65:16 68:10
  84:21
deals 44:2 68:4
  82:25
dealt 38:9
December 1:16
  103:5
decided 79:14
decides 52:1
decision 15:4 51:25
decisions 52:1
deemed 46:15
Defendant 1:7 2:1
defer 44:23
defined 56:19 57:1
definitely 37:3
degrease 71:25
degreased 25:4
degreaser 24:2,5,8
  38:8 45:8,21 46:3
  46:25 47:13,15
  70:2
degreasers 31:15
  45:24
degreasing 27:4
  31:21 63:16 69:11
  69:20
degree 10:16,22
Dep 103:5
Department 56:1
  60:1,4 61:4,11

62:8 64:4,8,16,25
  65:16
depending 48:24
  90:9
Depends 91:20
depict 78:24
depicted 97:22
depicts 78:22
Deponent 103:6
deposed 7:19
deposes 6:4
deposition 1:11 4:4
  4:6,8,10,12,14,16
  4:18,20,22,24 5:1
  5:3 6:8 17:2,8,10
  17:13 20:9 21:6
  21:12,25 22:25
  23:9 24:1 25:11
  27:23 29:1 37:21
  38:5,12,17,22
  39:15,19,20 41:14
  42:18 43:5 45:7
  51:6 54:24 62:15
  66:3 67:11 73:10
  78:8 79:9 81:8
  84:8,10,15 88:4
  88:25 89:4,6
  95:23 96:25 97:3
  97:10,21 100:1,3
  100:5 102:8
Deron 1:11 3:2 6:1
  8:12 101:13 103:6
description 24:7,10
  24:18 26:10 39:10
descriptions 29:23
design 23:22 25:21
  29:12,15 32:1,7,7
  32:10,12 74:14,21
  75:1,6,10 76:22
  76:25 77:4 79:15
designate 17:4
designated 6:25
  16:25 67:9
designed 32:3,4,6
  36:1
designs 29:6
desire 92:23

desired 46:15
detergent 40:4,5,20
  41:5,11 43:22
  44:2,16 70:4
detergents 40:1,10
  40:13,22,24 41:4
  44:7,19 45:5
  70:14
determination
  56:23
determine 22:15
  56:24 57:6 64:17
  65:2 66:24 74:13
  97:12
device 29:9 75:14
  76:11,14
diagram 52:6
Diagrams 50:10
difference 69:24
different 12:24
  21:20,23 27:3
  36:2,3 71:14,20
  90:25,25 91:1
diligence 60:17,22
  61:7 74:11
direct 3:3 6:20
  82:16,21
direction 102:11
directly 82:11
disclosed 42:8
disconnect 50:20
  50:25 51:1,10,16
  51:22
discourage 40:22
  40:24
discovered 80:12
discussion 41:21
disengage 76:10
disposal 91:24 92:4
  92:9,14,22 93:5
  93:14
disposed 90:18,22
disposing 91:3,13
distribute 13:14
distributed 62:3
distribution 10:25
  51:12

DISTRICT 1:1,2
Division 66:25
document 18:20
  21:12,13,24 24:4
  24:6 37:20 38:21
  39:1 43:4 45:20
  54:24 62:6 65:7
  65:13,24 66:1
  74:25 78:3 79:18
  79:19,21,22 84:20
  99:18
documentation
  29:11 85:1,10
  86:9
documents 17:13
  17:16,18,20,24,25
  18:9 21:2,10
  29:13,14 38:19
  41:6 43:3,5 60:17
  60:21,25 61:6
  68:4 70:12 74:12
  74:24
dogs 50:2
doing 36:20 51:9
  91:25 92:16,18
door 24:25,25 25:6
  25:14,16 26:5,6
  26:12,14,23,24
  27:10,16 35:18,20
  36:13,14,21 37:3
  37:8 49:17,19
  50:5 52:7,14,18
  76:2 95:5 97:25
  98:5
doors 28:15
doorway 27:1
dotted 50:19
double 46:9
downs 73:25
Doyle 1:20 3:3,5
  6:5,19,21,22 20:6
  27:19 31:24 37:13
  37:17 38:2,14
  39:12 41:18 62:12
  65:12 73:2,7 77:7
  83:23 89:2 94:1,3
  99:23 100:7

**drag** 45:18 86:16
  86:17 87:1,5,7,25
  88:1,6,7,9,10
  89:19,23,25
**dragging** 86:25
**drags** 86:22 87:2
**drain** 91:17
**drawing** 22:21
  30:21 50:14 52:4
  52:20 53:7 78:13
  78:21 95:8,11
**drawings** 22:23
  23:1,2 29:8,22
  30:8,9,17,23
  77:19,22,24 78:1
  78:7,17,19 94:18
  94:24 95:1,15
  98:16
**drawn** 77:25
**dropped** 46:16
**dryer** 72:22,23
**due** 60:17,22 61:7
  74:11
**duly** 6:2 102:7
**duties** 55:21
**D-A-V-I-S** 63:2

**E**

**E** 1:10,18,18 3:1
  4:2 5:3 100:3,6
**earlier** 17:25 37:18
  52:12 65:25 70:11
  71:3,4 77:18 84:7
  98:17
**early** 13:18 15:14
  18:10 19:12 22:19
  32:24 55:8,13
  68:8 74:17 85:9
  87:24 88:21
**east** 61:21
**ecology** 45:12,16
  45:23
**economically** 46:21
**economics** 10:17,19
  10:21
**economist's** 14:22
**edition** 22:17

**educate** 63:11
**educated** 31:3
**education** 57:11
  63:18
**EDWARD** 1:4
  103:2
**effect** 23:4 44:11
  60:12
**effective** 60:9
**effectively** 14:23
  86:22
**efficiency** 90:2,4
**eight** 48:22 69:9
  71:3
**either** 25:10 27:13
  29:19 54:23 63:4
  71:10 89:19,24
**electric** 48:25 52:25
  53:7
**electrical** 86:20
**electrician** 51:18
  51:21
**electronically** 19:6
**eliminated** 46:22
**emissions** 57:13,14
**employ** 74:20
**employee** 102:15
  102:16
**employees** 73:12
  80:14,16,19
**enclosed** 56:16,18
  57:1,8 64:6
**Endless** 26:22
**engage** 50:6 76:2
**engaged** 76:22
**engaging** 76:24
**engineering** 74:20
**engineers** 74:21,25
  76:22,25 77:2
**Engren** 11:17,22
  12:9,22 32:18
  74:7 75:10 78:4
**Engren's** 21:6,12
  21:25 22:24 23:9
  23:25 37:21 38:12
  38:22 39:19 88:3
  88:24 95:22

**entitled** 26:21
  37:21 38:22 42:19
  43:9,12,21 45:8
  49:13,16 50:9
  65:18 84:15 88:4
**entity** 15:6 66:11
**entry** 38:8 43:19
  44:1 52:9
**Environment** 56:2
  60:2,5 61:4,12
  62:9 64:5 65:17
**Environmental**
  56:9 67:2,22
**Environment's**
  64:9,16 65:1
**equipment** 12:15
  27:5 28:8,12 30:1
  30:2 31:8,15,22
  33:5,9,13,16,18
  33:24 34:6,12,16
  35:5 40:25,25
  56:15 62:7 63:14
  63:15,16,21 66:15
  66:18 70:23 71:10
  71:18,20 72:1,5
  72:15 73:22 74:14
  75:7,11 77:4
  82:15 84:1,2,23
  85:3 86:2,7,12
  89:11 90:10 92:7
  92:15 94:14
**equipped** 64:2
**ERRATA** 103:1
**Esquire** 2:2
**essence** 7:22 17:5
  53:1
**established** 32:21
**Europe** 10:9,12
**evaluate** 16:14,19
**evaporation** 56:25
  57:7 62:7
**evaporator** 15:19
  15:22 16:2,12
  29:6,15,23 30:2,7
  30:19,22 31:4,9
  31:16,22 33:5,9
  33:13,16,19,23

  34:5,11,17 45:19
  56:6,12,14 63:22
  64:2,3,10,18 65:2
  65:7 66:24 77:23
  78:10,12,14 79:12
  86:6,11 94:19,24
  95:7,10,13,15
  96:20,21 97:24
  98:2,5,6,10,11,23
  99:4,8,10,20
**evaporators** 16:16
  68:11,12,13 94:13
**everybody** 9:23
**exactly** 22:12 32:16
  79:3 80:11 84:18
**Examination** 3:3,4
  3:5 6:20 77:13
  83:22
**Excluding** 80:4
**executed** 80:9
**exhaust** 46:6
**exhibit** 4:4,6,8,10
  4:12,14,16,18,20
  4:22,24 5:1,3 17:7
  17:10 20:7,9 21:6
  21:11,25 22:24
  23:8,25 25:11
  27:21,23 28:1,1
  32:8 37:20 38:3,5
  38:11,11,15,17,21
  39:13,15,18,19
  41:14 42:17 43:4
  45:7 51:5 54:24
  62:13,15 66:3
  73:8,10 78:4 79:7
  79:9 81:6,8 84:7
  84:10,12,14 88:3
  88:24 89:3,3,6
  95:6,22 97:20
  100:1,2,5
**exhibits** 28:25
  96:25 97:2
**existence** 75:8
**expanded** 12:25
**expect** 91:11
**expected** 7:23
**experience** 57:12

**59**:6
**expert** 44:25
**Expires** 101:22
**exposing** 98:1
**exposure** 83:1
**extremely** 43:12
**E-N-G-R-E-N**
  11:17

**F**

**face** 97:13,14
**facilities** 10:25
**facing** 95:4,5 96:15
  98:7,9
**fact** 25:16 42:24
**factor** 75:14
**factories** 32:9
**fair** 11:19,21 19:17
  34:9,14 42:22
  43:2,14 59:21
  64:13 72:4 93:19
**familiar** 23:21 24:2
  24:4,6 56:1 57:12
  57:19 66:10,14
**familiarize** 58:19
**far** 25:3 74:13
  87:11 91:2,13
**feasibility** 31:4
**feasible** 46:21
  75:17 76:13
**features** 23:22
  24:10
**federal** 1:13 56:10
  56:19 57:2 66:10
  66:11 68:1,3,6,10
  68:12,17,18,22,23
  93:4,12
**field** 82:19
**files** 30:12,14,15,18
**final** 60:12
**financially** 102:17
**find** 96:23
**fired** 48:25
**first** 6:2 22:16,17
  23:6 24:7,13
  32:14,21 33:8
  50:11 55:14 57:19

75:8 77:21 78:11
80:8 102:7,10
**fits** 49:21 50:2
**five** 10:6 14:16 97:7
97:9 99:24
**Fleming** 2:6 3:4
6:18 77:14,15
79:6 81:5 83:19
98:19 100:10
**float** 46:8
**floor** 80:17
**fluid** 89:16
**flushed** 90:17
91:16
**focus** 13:20
**folks** 71:12
**follow** 7:21
**following** 41:22
69:8
**football** 9:17,18
**foregoing** 101:4
**foreseeable** 9:7
**forget** 39:25 84:18
**forgotten** 77:8
**form** 6:13 21:5
32:11
**format** 7:21,22
21:14
**forms** 18:8
**forth** 102:9
**Forty** 9:10
**found** 26:20 99:22
**foundries** 12:18
**four** 10:5
**Frederick** 97:1
**front** 24:25 26:6
95:4 96:16 97:13
97:19 98:9,11
**fuel** 58:8,12
**functions** 11:2
**further** 102:14
**future** 9:7

**G**

**gas** 13:12,12,13
48:25 53:13,15,17
53:24 54:5,8,14

54:19 55:3 83:16
83:17
**gases** 13:15
**general** 7:21 10:7
11:10,12 12:12
16:9 19:20 23:22
27:4 28:11 29:15
35:13 42:5 55:20
63:12 71:24 76:6
85:13 90:23 91:7
**generally** 72:3
73:18 75:25 76:5
88:20 90:14
**generic** 39:9
**gentleman** 11:16
**Georgia** 34:23 35:9
35:10
**gestures** 7:25
**getting** 29:19 42:17
87:6
**give** 7:23 29:15
81:25 82:4 96:22
**given** 102:8,13
**gives** 19:20
**go** 9:13,15 37:14,18
41:18 50:12 63:3
72:12 79:14 89:15
**goes** 22:12 27:12
50:19
**Goff** 31:24
**Goff's** 31:19
**going** 7:3 8:9 26:9
44:15 59:22 70:10
72:24 77:9 78:3
79:11,18 82:4
92:18 95:20
**Good** 9:22
**Goodyear** 35:21
**Gorman** 97:1 100:2
**Gorman's** 97:3,9
97:21
**government** 56:10
68:3,6
**graduated** 63:6
**graph** 29:14
**great** 6:19
**greater** 8:13

**Grove** 48:8
**guess** 50:3 63:15
95:6 98:2
**Guidance** 62:5
**guidelines** 91:2
93:5,13
**Gus** 80:1
**G-O-F-F** 31:24

**H**

**H** 4:2
**hand** 7:24 30:8,9
30:17,23 77:24
87:5 102:19
**handling** 91:12
**hands-on** 58:4
**handwritten** 99:25
**happen** 8:4
**happened** 37:8
**happy** 9:23
**hazardous** 67:1
90:13
**head** 7:24
**Health** 56:2 60:1,5
61:4,11 62:8 64:5
64:9,16,25 65:16
**hear** 8:1
**held** 10:2 37:15
41:21 77:11
**Hello** 77:15
**high** 36:5
**Hillside** 2:5 15:14
18:6,10,14 19:10
21:7 23:11 30:6
30:20,24 32:24
49:2,6 54:19,25
55:4 77:16 79:2,4
79:22 80:9,22
81:15,18,22 85:7
87:23 88:12,20
94:13 95:13 99:3
99:19
**hiring** 77:3
**historical** 14:25
17:18,24 21:2,10
29:7 38:19 43:3
60:25 61:5 75:5

**Historically** 84:25
**history** 35:7
**hoe** 87:4 88:13
**hold** 36:14
**holding** 90:8 97:20
**holds** 86:2 89:16
**home** 44:21 66:8
75:20
**hooks** 49:22
**hopefully** 9:23
**horizontal** 72:12
**horsepower** 24:15
**horsepowers** 47:7
**hot** 38:23 64:1
72:24
**hourly** 80:16
**Howard** 55:14,16
55:17,17,19
**hurt** 37:9
**husband** 6:23
**HW-9503** 62:6
**hypothetically** 16:8

**I**

**Identification** 4:5,7
4:9,11,13,15,17
4:19,21,23,25 5:2
5:4 17:11 20:10
27:24 38:6,18
39:16 62:16 66:4
73:11 79:10 81:9
89:7 100:6
**identifying** 20:15
**ignorance** 70:10
**impact** 58:20 59:1
**important** 43:12
**imposing** 93:4,13
**improve** 90:2,3
**inappropriate** 8:4
**incident** 34:19
**include** 18:5,8,13
41:2 46:5
**included** 30:19
**includes** 43:15 45:8
**including** 79:24
92:15 95:13
**inclusive** 101:5

**increasing** 91:25
**independent** 82:16
82:19,23
**indicate** 23:3
**indicates** 37:5
**indicating** 28:16,18
47:25 49:22 54:1
81:1 95:9
**indication** 53:21
**individual** 19:8
**industrial** 12:15
13:5,7,9,14,17,21
27:8 36:6 40:12
44:18,25 58:13
82:13
**Industries** 10:3,19
58:3,17,17 59:15
91:21
**industry** 32:7 59:4
65:20
**information** 19:20
41:3,10 43:19
51:4 68:5 83:24
**initial** 74:16
**initially** 32:2
**inquire** 44:6
**inside** 61:23 72:1
**install** 51:10 76:13
**installation** 43:9
51:9
**installed** 87:8 88:11
**installing** 51:17,21
51:22
**institute** 62:20,24
63:25 65:23
**intend** 71:12
**Intercom** 48:14
**interested** 102:17
**interior** 98:1
**interlock** 24:24
25:7,18 26:3,5
27:15 28:13 50:6
52:11,17,19 53:8
75:13,15,18
**interlocks** 28:8
29:2 52:18
**internally** 18:23

**international** 61:25
**Internet** 19:16,18
  26:20 66:5,8
**investigation** 60:18
  60:22 74:11
**involved** 10:1,22
  11:3,15,22 12:2,4
  12:10 14:2 15:18
  15:24,25 16:21
  19:2 20:3,12,19
  22:2 31:25 34:17
  49:4 55:12 58:3
  58:16 59:18 63:13
  63:15 74:21 75:10
  77:4 80:21 87:15
**involvement** 54:9
  67:19
**involving** 18:15,19
  19:10 34:15,19,23
  35:4,6,8 68:1 75:6
**iron** 58:11
**issue** 16:20
**issues** 58:20
**item** 45:11
**items** 73:22 88:7
**IV** 43:8
**I-N-T-E-R-C-O-...**
  48:16

**J**

**J** 1:20 2:6 8:12
**January** 13:24
  15:24 16:20 19:3
  20:12,17,19 21:16
  22:3,6 25:25
  26:20 49:5 54:10
  54:13 59:18 60:9
  63:20 64:14,23
  67:20 68:9 73:15
  87:15,19 92:12,20
  94:15
**jet** 24:1,5,8 37:22
  38:7,23 39:5,9
  42:19 70:5
**job** 10:24 11:3
**jobs** 11:7
**Jr** 1:20

**K**

**Kansas** 1:15,15
  9:16 10:16 48:8
  56:1,5 57:20
  59:12,14,17,23,25
  60:4,6 61:5 62:8
  62:17,22 63:4,25
  64:4,8,16,25
  65:16,21 102:2,6
  102:20 103:7
**Kentucky** 10:8
**kept** 19:10
**Kevin** 2:6 77:15
  81:1
**killed** 35:20 37:10
**kind** 13:21 59:9
**kinds** 44:19 58:10
**knockoff** 32:11
**know** 7:9,12,18,18
  8:5,7 9:20 16:14
  16:15,15,16,18
  20:17,24 21:14
  22:4,11 25:13
  28:2 30:9,11
  31:14,17,18,20,21
  31:23,25 32:6,9
  32:13,16,22,25
  33:2,8,12,15,18
  33:22 34:1,8 37:2
  37:11 39:1 41:7
  41:12,16,23 42:12
  42:13,22,25 44:22
  44:22 45:17 48:17
  48:22 49:5,24
  54:4,8,16,18,22
  55:2,21,25 56:17
  56:18,22 57:4,9
  63:1 64:8 66:23
  67:4,5,18,24
  68:21 69:2 70:18
  71:9 74:18,18,23
  75:19 76:7,18
  77:7 78:17,19,21
  79:1,3,17 80:11
  80:18,20,23 81:21
  82:14 85:5 86:8
  86:13 87:13,21,23

**knowledge** 11:7
  19:14 22:21 28:6
  75:2 89:14 99:16
  101:6
**knowledgeable**
  75:4
**knows** 50:1
**Koch** 10:3,13,14,14
  10:19,22,24 55:9
  57:11,24 58:1,3
  58:16,17,20 59:15
  91:21
**K-O-C-H** 10:3

**L**

**L** 31:12,14
**label** 16:2
**Laboratories** 83:8
**large** 13:16
**larger** 13:4
**largest** 10:4 61:17
  62:1
**Larned** 102:20
**Larry** 69:2,5
**latch** 49:17,19 50:2
  50:6
**Law** 1:21 2:3,7
**lawful** 6:2
**layout** 50:11
**leading** 60:11
**leads** 82:18
**leave** 42:13 94:1
**Leavis** 1:20
**left** 55:25 59:14
  63:5 95:11
**left-hand** 50:16,17
**let's** 47:21 62:12
**level** 76:9,16
**Lexington** 10:8
**licensed** 51:18,21
**life** 59:22

88:2,22 90:16,20
90:21,24 91:9
92:16,17,19 93:1
93:2,8,9,10,17,20
94:5,7,17 99:2,6,7
99:11,14,15,16
**knowledge** 11:7
**limit** 52:7,14,18
  53:4,6 59:10
**limitations** 93:5
**line** 50:19
**list** 53:1,3
**listed** 20:22 47:2,14
**little** 10:10 13:21
  44:20
**live** 8:13
**living** 59:22
**LLP** 2:3
**Ln** 103:9
**local** 40:11 51:19
  90:24 91:20
**locality** 91:18
**located** 43:6 48:7
  60:6 96:2,13
**location** 12:9
**lock** 1:11 3:2 4:4,6
  4:8,10,12,14,16
  4:18,20,22,24 5:1
  5:3 6:1,6,22 8:12
  17:10 27:23 37:19
  38:5,17 39:15
  62:15 65:15 66:3
  73:10 76:1 79:9
  81:8 83:24 89:6
  99:25 100:5,8
  101:13 103:6
**lockable** 50:20,25
  51:16,21
**locking** 76:10
**locks** 27:1
**Lock's** 89:3
**long** 33:12 37:11
  54:4,16 60:11
  73:5 76:8,15
  87:13,21
**longer** 46:11 48:15
  86:24
**Longfellow** 2:7
**look** 39:22 77:25
  88:5 95:23 97:4,5
**looked** 84:6 98:17
**looking** 24:7 37:19
  43:8 46:25 63:9
  73:4 95:3 96:12

97:12,18 98:7
**looks** 21:8
**lost** 26:10
**lot** 8:5
**loved** 9:20
**lower** 47:19
**Luck** 20:9

**M**

**machine** 15:14,17
  16:10,10,11 17:20
  18:6,11,15 21:7
  23:11 24:10 30:5
  30:7 35:17,20
  36:22 43:16 48:6
  49:2,6,13 50:9,19
  51:1,3 54:20 85:7
  86:23 87:23 88:1
  88:14 97:13 98:4
  98:7,14 99:19
  102:10
**machines** 13:11
  15:22 16:1 74:22
  74:22 75:1
**maintain** 84:22
  85:3,14,16 86:6
  94:12
**maintained** 43:3
**maintenance** 35:16
  65:20 84:2,22
  85:10 86:11
**majority** 86:4
**management** 10:23
  56:3 60:6 62:9
  64:10,17 65:1,18
  67:1
**manager** 10:7,24
  11:10,12 55:18,19
**manager's** 55:21
**managing** 11:3
**manual** 21:9,15,21
  22:1,7,8,16,19,23
  23:3 37:23 38:23
  39:2,17 41:9,13
  41:14 42:18,23
  43:20,25 47:4
  49:12 51:5 53:12

53:17,19 54:22
55:3 65:13,18
70:11 84:3,3,5,16
85:2,2,6 86:17
**manually** 86:24
88:13 89:20
**manuals** 53:9 84:6
**manufacture** 12:15
14:2,11,13 16:13
29:12 48:11 75:6
80:21
**manufactured** 44:1
74:15 77:5 79:2
**manufacturers**
13:12
**manufacturing**
10:25 12:14,20
15:5
**mark** 38:14 65:12
73:2,8 81:5 89:2
**marked** 4:5,7,9,11
4:13,15,17,19,21
4:23,25 5:2,4 17:7
17:10 20:7,9 21:5
21:24 22:24 23:8
25:10 27:23 38:3
38:5,17 39:13,15
41:13 62:13,15
66:3 70:12 73:10
78:4 79:7,9 81:8
84:7 89:6 95:21
100:2,5
**market** 13:4,9,16
13:17 46:13 68:14
73:19
**markets** 13:2 15:1
**marks** 20:15
**married** 9:11
**MARSHA** 1:4
103:2
**Massachusetts** 1:2
1:22 2:4,8 6:12
7:3 8:16,18,23 9:6
**materials** 58:11
**matter** 7:1 15:18
**matured** 13:19
**mean** 29:9 83:6,7

83:15
**means** 50:1
**meant** 13:22
**mechanical** 50:4
72:17 87:1 89:24
**mechanically** 76:13
**mechanism** 75:23
76:3
**media** 72:17
**Melick** 2:2
**memory** 34:10
65:24
**metal** 12:17 36:2
44:11
**method** 82:10
**middle** 24:9,18
47:19 52:5 53:3
**miles** 10:6
**mills** 58:14
**mine** 81:2,3
**mineral** 10:7
**minimize** 92:3,8,13
**Mississippi** 61:22
**Missouri** 48:14
**mixer** 72:14,16,21
**mixing** 70:15
**model** 37:21 42:19
52:24 53:13,14
96:9
**models** 47:8
**moment** 78:5
**months** 9:3 60:14
**morning** 7:4 37:19
**motions** 6:13
**move** 8:15 69:10,19
69:22

—————————
**N**
—————————
**N** 1:10,18 3:1
**name** 6:22,23 8:11
15:8 31:12 39:9
55:14 77:15 103:2
**named** 11:16
**Nantucket** 9:1,2
**nationwide** 61:14
**nature** 40:6
**near** 96:8

**nearly** 82:20
**needed** 94:12
**needs** 64:10 86:5
**negative** 96:1
**negotiations** 60:11
**never** 16:20 39:21
39:24 43:21 64:15
65:5 81:11
**new** 9:17,18 16:10
**nods** 7:24
**nonuse** 41:10
**Norma** 1:13 102:4
102:23
**normally** 70:1,16
**notary** 6:9 101:22
**notes** 23:10 99:25
**notice** 17:2,8 67:11
**nozzles** 47:21
**number** 1:5 17:10
20:9 27:23 38:5
38:17 39:15 47:4
47:5,6,6 49:16
53:4 62:15 66:3
73:10 78:5 79:9
81:8 89:6 100:5
103:4
**numbers** 73:23
100:1
**numeral** 43:8 49:13

—————————
**O**
—————————
**O** 1:10,10
**oath** 6:3
**objection** 6:15,16
79:16 81:13 82:2
82:8 90:19 91:19
92:25 93:7,16,23
**objections** 6:12
**occasion** 7:20
**offer** 45:23 46:2,16
46:18 87:2
**offered** 46:11 47:2
47:8,10,13 87:13
87:14,18
**offering** 46:19
**office** 66:6
**official** 96:25

102:19
**off-the-record**
41:20
**Ohio** 66:16,21
**Ohio's** 67:2,21
**oil** 10:2
**Okay** 8:10 12:8
15:12,21 17:7
18:8 20:6 23:21
24:7 25:20 27:3
27:14,19 28:7,11
32:13 41:24 42:16
48:5 54:22 55:12
57:17 59:25 69:15
77:10,17 78:6
81:4 82:22 83:2,5
83:21 86:17 91:21
96:22
**Oklahoma** 31:19
**old** 9:9 16:10
**older** 84:17
**once** 7:19 13:20
14:23 20:19 99:12
**ones** 47:10,23
**one-to-three** 24:15
**open** 26:12 27:11
28:15 35:18 36:13
36:14,21 37:3
**opened** 25:1,6,15
25:17 27:17 76:17
**opens** 98:1
**operate** 89:19
**operated** 86:24
89:22
**operating** 22:1
37:22 39:2 40:25
41:13 42:18,23
43:20,25 51:5
85:2 97:14
**operation** 25:18
27:16 49:14 58:4
59:8 72:2,7,23
75:15 86:18,19,20
90:4,5 92:14
**operational** 25:15
**operations** 11:1
12:20 74:16

**operator** 88:12
**operator's** 21:9,14
21:21 38:22 39:17
41:8 84:3,4,6,15
**opportunity** 60:16
87:3
**opposite** 95:1
**option** 6:7 45:21,24
46:11 47:20,21,23
49:11 87:1,8
**optional** 86:18
**options** 45:8 46:2
46:12,14,18,22,25
47:1,3,8,12,14,15
48:25
**oral** 44:5
**oranges** 70:10,15
**order** 14:24 15:10
18:8 21:5 79:11
88:4,24
**ordered** 88:11
**ordinary** 55:4
**ore** 10:7 58:11
**organic** 57:13,14
57:18 59:5
**oriented** 10:21
**original** 31:25
**origination** 23:1
**outside** 13:9 48:2
74:20,25
**oven** 75:20 76:1,3,9
**overall** 11:4,5
**override** 35:19
**owned** 10:4
**owner** 88:12
**owners** 12:22
**owner's** 22:16 85:2
85:6
**o'clock** 1:16

—————————
**P**
—————————
**P** 1:10,18,18 2:2
**package** 45:12,16
45:24
**page** 21:12 23:10
24:1,9 38:21
39:17 43:8,9,20

45:8,46:25 47:2
47:15 50:11,12,16
50:18 52:23 53:22
65:21 78:11
**pages** 50:8 52:3,23
78:5 101:5
**pains** 6:10
**paint** 59:7,9
**painting** 59:7
**panel** 50:11
**paper** 29:14
**paperwork** 17:14
17:21
**paragraph** 24:13
43:10,11,15,18
**paragraphs** 39:21
**parenthesis** 50:21
50:22
**part** 13:16 30:7
33:5 38:11 45:7
53:18 54:5,20,23
54:25 56:14,20
57:2,24 59:13
60:22 63:18 65:3
72:20 94:14
**parties** 18:3 102:16
**parts** 27:6 52:25
53:3 72:12,18
74:22 91:9
**passing** 58:25 59:2
**Paul** 23:10 49:8
80:8 81:11,14
**Pawnee** 102:3,20
**penalties** 6:10
**pending** 7:2,14
**people** 9:20 13:14
34:23 35:3 44:6
44:23,24 45:2
58:21 59:7 92:7
**percent** 61:21,22
61:24,25 82:17,22
82:25
**percentage** 61:17
61:23 62:2
**performed** 84:2
**period** 37:24 54:13
60:15 63:10 66:20

69:16 87:18
**periodic** 85:19,19
85:25
**periodically** 47:9
82:20
**perjury** 6:10
**permitted** 44:18
**person** 51:8 75:4
82:14
**Peterson** 48:6,10
**petroleum** 58:12
70:19,20 91:7
**Pg** 103:9
**phone** 7:6 18:24
23:12
**photo** 96:1
**photograph** 20:2
97:18
**photographs** 95:21
97:7 99:24
**photos** 96:14,23
**physical** 99:9
**picture** 19:16 20:16
20:25 25:10,14,14
26:19 47:19 97:22
**pictures** 30:5 95:12
**piece** 34:16 71:20
72:15 86:6
**pieces** 16:4 33:18
**place** 2:8 18:25
19:4 20:14 68:14
73:20 103:7
**placed** 15:10 25:4
72:1,5
**Plaintiffs** 1:4,12,19
**plane** 72:12
**plans** 8:15 9:5 29:5
29:22 98:16,21,23
**plant** 55:17,19,21
99:9
**plants** 58:9
**pneumatic** 26:4
**point** 13:25 15:3
21:19 22:5 25:24
29:18 31:1 33:4
33:25 34:6,12,18
34:22 38:20 40:21

42:10 64:24 72:1
72:6 75:5 85:21
**pollution** 62:19,23
63:24,24 65:19,23
**Porter** 2:2
**portion** 53:11
68:23 98:1
**position** 11:9 27:2
**possession** 68:19,24
**possibly** 82:17
**potential** 46:18,22
85:25
**potentially** 61:25
**pots** 25:3 64:1
**power** 50:14,18
51:2,11,12 53:15
58:9
**Powers** 2:2 6:17
79:16 81:13 82:2
82:8 90:19 91:19
92:25 93:7,16,23
100:11
**practice** 81:25 83:5
83:6
**Praxair** 13:14
**present** 9:6 11:9,23
12:10,13 13:8
18:17 25:21 28:12
29:5 40:8,14,17
40:18,23 41:2,8
41:15 43:24 48:19
48:24 51:14 59:3
61:15 62:22 73:12
75:17 76:14,19
83:25 84:20 85:15
89:10 91:10
**presidency** 91:22
**president** 11:10,11
13:23 21:16 22:6
60:24 67:21 76:21
81:20
**prevention** 62:20
62:23 63:25 65:19
65:23
**previous** 10:23
11:3 32:12,12
57:11 65:5 67:23

94:4
**price** 45:21 48:23
**priceless** 24:2,5
38:8 45:9 47:1,15
**prices** 24:3
**printed** 20:17
65:24
**printer** 20:16
**prints** 95:25
**prior** 7:19 54:9,13
64:11,23 67:19
78:8 82:6,9 87:19
92:12,20 94:15
**privately** 10:2,4
**probable** 32:10
**probably** 13:4
34:22 35:21 36:24
57:22 60:14 70:9
**problems** 7:17 8:7
**Procedure** 1:13
**process** 25:8 36:2
44:12,15 63:18
74:5,14
**produce** 16:17
**produced** 18:1,2
**product** 39:10 82:6
83:17 91:5,8
**products** 13:13
19:23 48:14 73:19
82:11 83:7 91:24
93:6,15
**professional** 9:25
**prolific** 13:19
**proof** 95:20
**propane** 35:10
**propounded** 102:9
**propped** 35:18
36:13
**propping** 36:21
37:3
**protected** 42:7
**Protection** 56:10
67:2,22
**provide** 41:17
**provided** 54:25
55:4 83:25 84:21
84:25 85:7,9

**Public** 101:22
**publication** 68:3
**publications** 68:5
**published** 62:7
68:9
**pull** 72:19
**pulls** 86:23
**pump** 24:16,17
25:2,9 52:6
**purchase** 11:15
12:3 14:14 18:9
46:23 60:8 63:9
79:25 87:3
**purchased** 12:7
20:24 46:14 85:8
87:8
**purchases** 83:25
**purchasing** 12:5
**purpose** 27:4 71:25
**purposes** 8:19
76:22,25
**pursuant** 1:12
**put** 15:8 22:16
35:17 42:20 68:5
**putting** 28:7 34:18
**P-265** 53:13,14
**P.C** 1:21 2:7

---

**Q**

**question** 7:14,16,23
8:1,2,3 12:5 40:3
84:19 85:17 95:24
99:17
**questions** 7:4 8:8
37:23 38:7 42:2
65:15 67:10,13,14
77:16 83:20
100:11 102:9
**quite** 14:21
**quotation** 70:21
71:17
**quote** 47:11 70:22
**quoted** 69:4

---

**R**

**R** 1:18
**raised** 59:12

**raises** 26:14
**rake** 87:4 88:13
**raw** 58:11
**read** 40:2 45:17
    101:4 103:9
**reading** 6:7
**Reads** 103:9
**ready** 29:19
**realize** 82:12
**really** 59:10 71:9
**reason** 7:5,8 31:2
**Reasons** 103:9
**recall** 30:21
**recess** 37:15 77:11
    94:2
**recognize** 22:10
    23:12 41:25 95:25
**recognizing** 8:5
    23:16 24:3 55:9
    58:15 72:23 92:17
    94:14
**recommend** 40:11
    51:18
**recommendation**
    40:20 41:4 51:20
    81:25
**recommendations**
    40:9,19 41:1 45:2
    51:15 89:8,13
**record** 6:6 18:20
    19:4 28:20 37:14
    37:18 41:19
    102:12
**recorded** 8:1 101:5
**recordkeeping**
    18:18
**records** 18:13,13
    18:16,24 19:9
    23:13 29:7,9
    30:13 57:5 60:16
    60:21 61:1,6 65:6
    68:1 80:24 99:18
**rectangle** 52:7
**Redirect** 3:5 83:22
**reduce** 92:23
**reduced** 102:11
**refer** 45:4

**reference** 43:15
    65:22 70:13 78:10
**referencing** 65:14
**referred** 28:1 53:8
**referring** 27:21
    28:21 65:14 73:3
**refurbishers** 13:13
**refurbishing** 12:19
**regarding** 18:9
    35:13 40:9,19
    41:3,10 51:15,20
    80:2,5 84:1 85:10
    86:10 89:10 100:1
**region** 61:18,20
**Registrar** 66:11,12
    68:2,10
**regular** 46:14 90:8
**regulations** 56:6,11
    56:20 57:2 68:13
    68:17,18,22,24
**relative** 17:19,20
    29:11 59:7 102:15
    102:16
**release** 80:2,6,10
**releasing** 79:23
**remains** 76:9
**remember** 30:23
    32:18 47:24 65:25
**remove** 89:11,18,20
**removed** 90:12
**removing** 90:1
**rep** 19:7
**Repair** 65:20
**repeat** 84:19
**replace** 16:10
**Reporter** 1:14 3:25
    17:9 20:8 27:22
    38:4,16 39:14
    62:14 66:2 73:9
    79:8 81:7 89:5
    100:4 102:5,24
**reports** 64:1 68:10
**represent** 6:23 68:2
    77:15 78:14
**representations**
    44:5
**representative**

    18:23 67:9,16
**represents** 93:19
**reps** 82:17,19,23
    83:1
**request** 16:4,5
**requested** 16:7
    88:7 99:7
**requesting** 88:25
**requests** 33:17
    83:14
**requirement** 6:9
    68:11
**requirements** 91:1
    91:13
**reserved** 6:14
**reservoir** 85:19
**residential** 13:10
**respect** 32:3
**respond** 67:10
**response** 17:1 94:9
    102:8
**Rest** 1:21
**restraints** 99:9
**restrictions** 91:2
    93:14
**revenue** 13:3
**review** 17:13,16
    60:16,25 74:12
**reviewed** 17:18,21
    21:3,3,10 29:18
    38:20 61:7 78:7
**reviewing** 29:4,13
    60:21 77:18 94:18
**revision** 22:25
**re-incorporated**
    11:25
**right** 6:19 8:22
    12:2 14:15 15:3
    17:4,16 19:15
    24:13 25:10 26:7
    26:13 31:14 34:2
    35:1,12,12 39:8
    40:16 42:15 43:24
    44:4 45:14 48:4
    51:14 53:21 54:12
    54:16 60:8 62:12
    64:13 66:10 70:9

    78:13 84:17 85:24
    86:9 95:10 96:7
    96:15,22 97:17,19
    97:19 98:9,11,14
    98:15,20
**rims** 35:16
**Rinzella** 23:10 49:8
    80:9 81:12,15
**rising** 92:22,23
    93:1
**road** 10:6
**Robert** 2:2
**roll-out** 78:25
**Roman** 43:8 49:12
**room** 34:22 42:13
**rotary** 14:5,13,19
    15:5,13,18 18:10
    19:12 20:3,22
    21:21 22:7 23:18
    23:23 25:21 26:1
    26:7,23 27:7,12
    28:23,24 30:19,23
    31:4 32:1,14,22
    33:1 37:22 39:5,9
    41:9 42:19 48:2
    48:11,19,23 49:20
    52:4,20,24 54:5
    54:12,18 56:15
    70:4 71:15,22
    72:4,9,11 78:25
    79:12 80:22 85:8
    85:11,14 87:9
    88:11,19 89:12
    92:15 95:4,12
    96:5,9,20 99:3
**rotated** 72:6
**rotates** 72:11
**roughly** 13:6 74:17
    97:25
**rules** 1:13 56:6,11
**run** 59:7
**running** 25:1 36:22
**RW-200** 52:4,21

── S ──

**S** 1:10,18 4:2 31:12
    31:14

**safeties** 35:19
**safety** 24:19,23,24
    25:20 26:2,5,25
    27:15 28:4,9,14
    35:18 36:8,8,21
    36:24 38:9 46:9
    50:20,25 51:10,16
    51:22 52:16 53:9
**sale** 17:19 18:9
    19:12 55:1 63:13
    64:19 65:4,8
    66:25 75:6 82:6,7
**sales** 10:23 18:22
    19:7 21:5 44:23
    54:12 58:5,6
    61:17 62:2 82:17
    82:19,23 83:1
    88:4,23
**sandblaster** 36:6
**saw** 47:18 73:3
    95:8,11
**saying** 42:21 93:11
    93:18
**says** 6:4 39:24
    45:19 49:16 88:22
**scale** 14:22
**schematic** 50:14,18
    52:5,20 53:7
**school** 9:15 57:20
    59:22
**scrapes** 72:18
**se** 36:25 78:2
**seal** 102:19
**second** 10:4 24:1
    37:14 39:22 40:2
    41:19 58:2 93:25
    96:22
**secondary** 47:18
**section** 43:8,10
    49:11,13 50:9,9
    68:17 98:2
**see** 26:15 45:18,22
    47:21 52:9 78:10
    78:12,13 88:5,8
    96:21
**seen** 17:19 21:13
    29:10,17 30:1,5,8

62:5 79:19 94:19
94:25 95:12
**segment** 13:5
**self** 76:3
**self-cleaning** 75:20
75:22 76:1
**self-contained** 11:4
11:5
**sell** 13:11,11 14:3,7
14:9 15:21 16:1
16:13 31:8,21
32:14 33:9 44:24
58:7 61:14 63:21
65:3 66:15 71:10
82:11 83:3,3
86:14
**selling** 33:15 74:8
**sells** 31:14 82:10
92:7
**sense** 16:9 23:22
76:6 92:19
**sentence** 39:21
43:18
**sentences** 39:20
**separate** 84:20 85:1
85:5,10
**September** 69:14
96:3 97:1
**series** 65:15
**seriously** 37:9
**serve** 13:2
**served** 17:22
**serves** 27:3
**service** 33:23 34:5
34:11
**services** 19:23
**set** 20:11 76:5 91:1
102:9
**settles** 89:21
**seven** 10:10
**seven-day** 47:4
**sewage** 91:17
**shafts** 70:23 71:18
**shakers** 71:7
**shaped** 97:25
**shareholder** 74:7
**Shea** 2:3

**sheet** 95:21 96:1,1
103:1
**Sherry** 63:1,1
**shop** 80:17
**short** 37:15 43:18
77:11 94:2
**Shorthand** 1:14
3:25 102:5,24
**shotblast** 13:11
**shotblaster** 28:17
28:19 35:8,14,15
36:1,4
**shotblasters** 12:16
12:17 28:15 63:14
**show** 19:15 21:24
23:8 26:17,19
62:10 70:10 78:3
79:18 88:3 95:20
96:5,7,9,23
**showed** 98:19
99:24
**showing** 21:11
23:25 80:24
**shown** 28:25 52:19
53:6 54:23 77:23
95:5 98:21
**shut** 27:16
**shuts** 25:1,7,9,18
**side** 95:16,18 96:13
96:15 97:13 98:4
98:14,23,24 99:5
99:10,21
**SIGNATURE** 3:23
**significance** 59:4
**significant** 45:1
**signing** 6:7,9
**silent** 40:21
**similar** 11:2 20:3
22:10 26:18 32:23
43:19 78:9 84:5
84:11,12
**similarities** 11:6
**similarity** 22:11
**singular** 82:14
**sink** 90:17
**sir** 8:11
**site** 19:18 20:11,19

20:23 21:1
**sits** 72:11
**six** 14:16 22:14
23:18 28:2 29:20
31:1 34:2 60:23
61:8 63:19 64:14
73:20 76:20 91:23
92:3 99:23
**six-year** 74:5
**size** 24:9 48:24
96:10
**sketches** 94:18
**skip** 49:10 50:10
**slamming** 37:9
**slave** 46:8
**slide** 27:11
**sludge** 45:18,18,19
78:15 86:15,16,17
86:23,25 87:1,6,7
87:25,25 88:6,6,9
88:10,13 89:11,15
89:19,20,21,24,25
90:1,8,12,17,22
91:8,14 94:20
95:9,16,17 96:13
97:16,23 98:13
**small** 14:21
**soak** 64:1
**soaps** 43:16 44:7
70:13
**sold** 15:9,13 23:17
23:18,23 30:5,20
30:24 32:2,22,24
33:5,12,19,24
34:6,12 48:21
54:18 56:14,25
57:7 58:8,8 66:18
71:6,10 73:23
77:5 85:14 86:7
86:12 87:23 88:12
88:20 94:13,15
99:3,19
**sole** 74:7
**solid** 58:8,12 67:1
**solution** 70:17
72:19
**solutions** 82:1

**solvent** 69:24 70:1
70:6,14,25 71:8
**solvents** 44:16,18
69:10,20 70:18
71:5,6
**somebody** 7:6,8
36:20 37:9 41:17
45:4
**sorry** 36:12 42:4
97:24
**sort** 12:18 18:18
19:4,9 22:18 58:2
58:4 70:4 88:14
**source** 51:2,11
**sp** 80:2
**speak** 92:18
**speaking** 94:8
99:13
**special** 91:12
**specific** 61:20
**specifically** 16:18
**specifications**
25:22 29:22
**spelled** 14:4
**spend** 9:2
**spent** 59:21
**spray** 24:1,5,8
37:22 38:8,23
39:5,9 42:19 70:3
**Springfield** 48:14
**square** 97:25
**stainless** 47:20,21
47:22
**standard** 47:7
**standing** 95:4 98:6
**start** 39:21
**started** 13:18 22:19
32:14 33:9
**starters** 70:24
71:19
**state** 2:3 6:3 9:13
9:16 10:16 56:5
57:20 59:25 61:5
62:1,17,23 63:4
63:25 65:21 66:15
66:21 67:2,21
93:3,12 102:2,5

**statement** 64:21
65:10
**states** 1:1 90:25
**stations** 58:9
**stayed** 73:18,23
**steam** 46:5
**steel** 36:4 47:20,22
47:22 58:14
**Steffen** 1:4,4 6:24
34:19 103:2,2
**stick** 25:13 35:17
**stipulations** 6:11
**stop** 93:24
**stopped** 33:15
**store** 35:21
**stored** 85:23
**Street** 1:21 2:3
**stricter** 93:4,13
**strike** 6:13 11:20
23:17 29:4 33:3,3
50:16 53:14 58:6
63:8 66:14 67:5
76:19 84:5
**stripping** 72:17
**stronger** 44:20
**style** 21:20 22:1,6,8
23:12 70:5
**subcontract** 14:14
14:16,20 15:1,6
48:1
**subpoenaed** 80:13
**Subscribed** 101:17
**subsequent** 82:7
**suggesting** 88:8
**suggestions** 89:8
**Suite** 2:8
**Sullivan** 2:7
**summer** 9:3
**summons** 17:21
**supervision** 102:12
**supplied** 88:19
**supplier** 40:12
**sure** 20:25 42:9,14
43:25 44:3 77:7
78:9,9 85:18 94:1
**swedebrator** 14:3,4
**swing** 26:12

swings 27:12
switch 21:20 24:19
    24:23,24 25:20
    26:25 27:15 28:14
    35:18 36:8,9 38:9
    50:20,25 51:1,10
    51:16,22 52:7,14
    52:16,18 53:4,6,8
    53:9 86:21,21
switched 13:20
switches 26:2 28:5
    28:9 46:9
sworn 6:2 101:17
    102:7
symbol 54:1
system 7:2 18:18
    19:4 56:19 91:17
systems 56:16 57:1
    57:8 64:6
S-H-E-R-R-Y 63:2
S-W-E-D-E-B-R-...
    14:5

**T**

T 1:10 4:2
table 7:15
take 7:5,9,12 39:22
    49:25 77:9 78:5
    91:12 95:23 97:4
taken 1:11 97:1
    102:10
talk 7:7,11,13
    40:11 42:11
talked 52:11 59:6
talking 27:20 30:15
    42:3 77:24
talks 24:15 71:17
tank 46:8 47:22
    89:16,20 90:1,8
    90:13
tanks 35:11
tasks 11:7
Technical 62:5
telephone 18:13,16
    18:19
tell 9:24 22:18
    28:11 87:12 96:12

96:19 97:21 98:4
telling 51:8
temperature 75:14
    75:18 76:8,15
ten 57:22 69:9 71:3
tend 72:15
tenure 16:6
term 8:4 24:19
    52:14,16 57:13
    58:24 90:14 94:5
    94:5
terminology 8:5
    27:8
terms 13:1,3
testified 77:18,21
    81:10,24
testify 34:21 102:7
testimony 101:4
    102:12
Thank 83:20
thanks 83:21 100:7
things 72:25 77:8
think 19:16 32:18
    34:21 52:3 73:5
    77:21 81:10 82:23
    94:11 96:2,8 97:9
third 39:17
three 8:19 10:24
    14:7,9 21:12
    35:24 38:21
three-horsepower
    24:17
throws 36:4
Tide 44:20
time 6:14 7:4,11
    9:2,3,6 10:4 11:19
    11:23 12:10,13,21
    13:3,8,25 17:9
    18:17,25 20:8
    21:19 22:5 25:24
    27:22 28:13 29:5
    29:18 31:1 33:4
    33:25 34:6,13,18
    34:23 37:12,24
    38:4,16,20 39:14
    40:8,14,17,18,23
    41:2,8,15,20

42:11 43:24 48:19
    48:24 51:15 54:14
    55:10 59:3 61:15
    62:14,22 63:10
    64:24 66:2,19,20
    69:16 73:6,9,12
    75:17 76:14,19
    79:8 80:12 81:7
    83:25 84:21 85:15
    87:14,19 89:5,10
    89:21,23 91:11
    100:4
timer 47:4,4
today 6:25 9:9
    16:25 17:12,17
    21:3,4 38:3,15
    47:11 67:7 70:12
    78:8 79:11 80:15
    80:20 81:24 84:7
toggle 49:21
togs 50:2
told 60:7
tool 48:6 89:24
top 23:10 72:14
Topeka 60:6
totally 56:16,18
    57:1,7
towns 90:25
tracks 19:1
trade 58:7
traded 58:10
trademark 39:8
trading 10:8,22
    58:5,6
training 57:12
transaction 11:20
transactional 75:5
transactions 82:20
transcript 6:8
    103:1
transfer 12:21
    60:12
transition 10:18
    29:20
trap 45:19 86:15
    94:20 95:9,16,17
    96:13,16,17 97:16

97:23 98:13,24
    99:4,8,10,20
travel 8:18 9:5
treatment 56:16,18
    57:1,8
trend 69:9,19
trial 6:14
truck 35:16
trucking 11:1
true 43:1 64:21,22
    65:10 82:3 87:11
    101:6 102:12
truth 6:3,3,4 102:8
try 7:22 8:8 42:20
trying 16:8 32:17
tumble 14:3 26:19
    26:21,24 27:7,10
    27:14 28:22 72:9
    72:12,12,16
tumbled 72:10,13
tumbling 72:25
turn 50:8 52:3,23
    86:21
turned 86:20
Twenty 82:25
two 9:4 14:20 19:11
    27:25 35:19 39:20
    48:16 49:22 50:2
    52:3,23 88:22,25
type 15:17 18:23
    20:22 22:1 23:12
    27:3 53:14,15
    58:4,15 70:1
    72:23 75:13
typed 19:6
types 14:8,9,12
typical 14:25
typically 70:2
    89:15

**U**

uh-huh 15:7 19:22
    19:24 24:20 25:5
    25:12 26:8 27:6
    29:2 36:10 39:23
    43:13 50:13,15,23
    51:7 52:8 53:23

60:10 69:18 73:1
    77:20 79:13 94:6
    96:18 97:8,15
    98:18
UL 83:6,7
undersigned
    101:18
understand 8:2
    33:3 40:16 42:10
    55:7 67:6
understanding
    6:24 15:12 16:24
    18:2 35:13 36:7
    42:5 44:4 58:25
    59:2,10
Understood 42:9
Underwood 1:14
    102:4,23
Underwriter 83:8
unit 11:4,6 25:3
    29:16 30:3,7,19
    30:22 31:22 33:6
    34:5,17 77:23
    78:10 86:6,11
    89:22 94:19,24
    95:7,10,12,15
    96:20 98:24,25
    99:5
UNITED 1:1
units 15:22 16:2
    29:6,23 31:4,9,16
    32:15,23 33:5,10
    33:13,16,17,20,23
    34:11 56:7,12,14
    56:25 57:7 62:7
    63:22 64:3,3,10
    64:18 65:2,7
    66:24
University 9:13
    62:17,23 63:5
    64:1 65:22
updated 20:18
upper 50:16,17
ups 73:25
use 8:4 21:21 22:16
    24:19 31:3 39:24
    40:9,19,22,24

41:3,4,10,15
43:16,21 44:14,15
44:21 45:2,3,24
51:16 62:6 64:4
64:11 68:13 70:25
71:5,6,11,12
72:19 74:25 75:13
75:25 82:1,15,16
82:22 87:4
**user** 82:21 83:4
**user's** 84:3
**uses** 44:25 75:14
**usual** 6:11 82:10
83:5,6

---

**V**

**v** 103:2
**vacationed** 8:22
**valve** 46:8
**vap** 78:15
**various** 44:19 46:2
47:7 58:10,13
68:4
**vary** 48:24
**velocity** 36:5
**vender** 48:3
**vendors** 48:9
**vent** 46:5
**verbal** 7:22,24 41:1
41:1 81:25 82:4
**version** 84:17
**vertical** 26:4,23,24
**vertically** 26:15
**viable** 46:17
**vibratory** 70:1,7,7
70:22 71:7,14,18
72:15
**view** 15:4
**Viking** 1:7 7:1 10:1
10:20 11:1,5,9,15
12:4,13 14:2 15:8
15:10,13 16:1
18:14,17 19:10,17
20:18,24 21:7,19
30:1,6,15,18
31:11 32:2,13,17
32:25 33:2,4,8,12

33:19,22 34:4,10
34:16 35:3 40:8
44:1 49:6 53:3,11
54:4,19 55:12
56:15,22 57:10
59:18 60:8,18
63:9,12 64:15,24
65:8 67:8,14,18
67:25 68:16,21
71:4 73:13 75:7
77:5 79:14,23
80:14,15 81:20,21
82:10,21 83:10,15
84:1 86:7,10,12
89:9 91:10,22
92:2,6,11,19 93:3
93:11,20 96:2
103:3
**Viking's** 83:6
**Virginia** 9:20
**visual** 78:1
**VOC** 57:17 59:3
**VOCs** 57:15,16,19
58:24 59:1,8,11
**volatile** 57:13,14,18
59:5
**volt** 50:18
**volume** 14:21 73:22
**vs** 1:5

---

**W**

**waiving** 6:8
**want** 7:5,11 42:11
49:11 51:9 81:2
96:23
**wants** 16:9,11
89:18
**warranty** 79:24
**wash** 44:21 52:6
**washed** 25:4
**washer** 15:13,18
18:10 20:3,22
21:22 23:23 24:9
25:1,21 26:1,7,19
26:21,23,24 27:3
27:7,7,10,14
28:22,23,24 30:20

30:24 32:1 35:10
37:22 39:6,9 40:7
41:9 42:20 46:3
47:13 49:20 51:17
51:23 52:4,20,24
53:18 64:2 70:5
71:22 76:14,16
78:25 79:1,4,12
79:25 80:22 85:8
85:11,14 87:9
88:11,20 89:12
95:4 96:5,9,20
98:10 99:3
**washers** 14:3,4,5,8
14:9,12,13,19
15:5 19:13 22:7
23:18 27:25 28:4
28:7 29:3 31:5,15
33:1 35:6 36:3
38:24 40:10 43:25
45:25 48:2,11,16
48:20,23 54:6,12
54:18 63:13 65:3
70:3 72:4 86:14
92:15
**washing** 25:3,6,16
26:3 31:8,21
32:23 44:12,15
85:22 89:16 90:3
90:4 95:17,18
98:7
**wasn't** 12:5
**waste** 56:2 60:5
62:9 64:9,17 65:1
65:17 67:1 90:14
91:24 92:3,9,14
92:22 93:6,14
**water** 21:15,22
38:23,23 39:3,5,8
39:18 43:20 70:5
71:8 85:23 90:1,2
90:13
**way** 8:3 22:15
27:13 40:20 87:5
98:21
**Wayne** 53:13,14,22
54:5,8,14,19,22

55:3
**wear** 40:7
**Web** 19:18 20:11
20:18,23 21:1
**welcome** 100:9
**went** 6:5 23:4 35:16
36:16 58:13
**west** 61:23
**we'll** 7:9,9,12 8:8
14:24 15:1 42:13
49:10
**we're** 27:20 44:22
44:23,25,25
**we've** 27:25 29:17
70:25 84:6
**Whereabouts** 8:25
**White** 2:6
**Wichita** 1:15 8:13
9:13 31:12 103:7
**wife** 6:23
**William** 1:20 6:22
**Wiring** 50:10
**within-named**
102:6
**witness** 3:23 37:5
73:5 77:10 83:21
93:24 100:9 102:7
102:13,19
**words** 49:25 50:20
**work** 16:17 51:9
57:10,11,24 58:1
63:19 73:12 77:3
91:21
**worked** 10:2 73:15
80:25
**workers** 80:16
**working** 10:12,14
10:20 36:18 55:9
59:14,22 80:15
**writing** 102:11
**written** 41:5

---

**X**

**X** 3:1 4:2 22:20

---

**Y**

**yeah** 10:2 14:20

19:19 24:22 26:25
28:15 30:16,25
31:20 36:15 43:11
45:22 57:25 62:18
73:7 97:11
**year** 14:20 48:20
65:25 74:4 96:3
97:2
**years** 7:20,20 8:20
10:11,15 14:16
22:14 23:18 28:2
29:21 31:2 34:2
35:25 57:22 60:23
61:8 63:20 64:14
69:9 71:3 73:20
73:25 74:2,16
75:8 76:20 91:23
92:3
**Yep** 58:18

---

**$**

**$239** 45:21

---

**0**

**02109** 1:22 2:4
**02114** 2:8
**04-10592-RBC** 1:6
103:4

---

**1**

**1** 4:4 13:24 16:21
17:7,10 19:3
20:12 49:5 52:23
54:13 60:9 63:20
64:14,23 67:20
87:15,19 92:12,20
94:15 97:2
**1st** 97:1
**1/1/99** 60:13
**10** 4:22 79:9
**10:34** 77:12
**10:41** 77:12
**100** 5:4 101:5
**101** 3:23
**102** 3:25
**11** 4:24 10:15 47:9
81:8
**11A** 95:22

**11B** 95:22 96:8
**12** 5:1 47:9 78:4
  89:6
**1200** 26:22
**13** 45:11 47:1 100:5
**13A** 5:3
**14** 21:11 38:21
**15** 21:6 74:16 75:8
  88:3,24 89:3
**17** 4:5
**18** 60:14
**18-month** 60:15
**1978** 32:22 66:20
**1979** 66:20
**1987** 68:9
**1990's** 15:15 19:12
  32:24 55:8,13
  69:17 85:9 87:24
  88:21 92:12,20
  93:6,12
**1992** 80:15,19
**1998** 74:8
**1999** 15:24 16:21
  19:3 20:12,20
  21:16 22:3,6 26:1
  49:5 54:10,13
  55:24 60:9 63:20
  64:14,24 67:20
  69:6,14 73:15
  87:16,19 92:12,20

**2**

**2** 4:6 20:7,9 25:11
  28:1,25 32:8 43:8
  43:10 61:24 95:6
  97:2
**20** 4:7 61:24 82:17
  82:22,22
**2001** 48:17
**2002** 48:17
**2004** 20:17 26:21
**2005** 1:16 48:20
  101:19 102:21
  103:5
**220** 50:18
**24** 73:14,17
**24-by-34** 24:8

**260.10** 56:20 57:3
  68:13
**27** 4:9 35:25
**28** 2:3

**3**

**3** 4:8 27:23 28:1,25
  43:20 47:4 49:16
  52:24 61:24 97:2
  97:20
**300** 26:22
**30646** 53:4
**3609** 2:8
**3648** 37:22
**3648-R** 42:19 52:24
**3672** 78:25
**38** 4:11,13
**39** 4:15

**4**

**4** 4:10 21:25 22:24
  37:20 38:5 39:19
  41:14 42:17 43:4
  51:5 54:24 84:7
  84:11 97:2
**40** 56:19 57:2 61:22
  68:12

**5**

**5** 4:12 38:17 45:7
  97:3

**6**

**6** 3:3 4:14 39:15,18
  47:5,6 49:13 52:7
  84:10,12,14 101:5
  103:5
**6th** 1:15
**60** 61:21
**600** 26:22
**62** 4:17
**66** 4:19

**7**

**7** 4:16 23:8 47:5,6
  50:9 52:7 62:15
**7th** 68:9
**73** 4:21

**77** 3:4
**78** 32:19,20 74:17
**79** 4:23 32:19

**8**

**8** 4:18 23:25 38:11
  66:3
**8:45** 1:16
**80s** 13:18 35:22
  71:4
**81** 4:25
**83** 1:21 3:5
**89** 5:2

**9**

**9** 4:20 47:6 73:10
**9:30** 37:16
**9:39** 37:16
**90s** 18:10 74:17
**92** 18:25
**97** 63:10
**98** 14:1 63:10
**99** 13:24 14:1 59:19
  94:16