79

1    A.    No.
2    Q.    Other than engineers, are you aware of the
3          company ever hiring anyone to do any work
4          involved with the design of equipment
5          manufactured and sold by Viking Corporation?
6    A.    No.
7                    MR. DOYLE:    You know, I'm sure I've
8          forgotten things to ask you, and this is the
9          only day, so I'm going to take a break now.
10                   THE WITNESS:    Okay.
11              (THEREUPON, a short recess was held
12         at 10:34 until 10:41 a.m.)
13                   CROSS EXAMINATION
14   BY MR. FLEMING:
15   Q.    Hello, my name is Kevin Fleming, I represent
16         Hillside; I have a few questions for you.
17   A.    Okay.
18   Q.    You have testified earlier about reviewing
19         drawings?
20   A.    Uh-huh.
21   Q.    And I think you testified at first that some
22         of these drawings might have had -- might
23         have shown the evaporator unit too?
24   A.    The drawings that I'm talking about are hand
25         drawn of what they used to look like. I

1    Q.    Do you know whether this was the washer that
2          was manufactured for Hillside?
3    A.    No, I don't know if that's exactly the
4          washer, no. It doesn't say Hillside or
5          anything.
6                    MR. FLEMING:    Why don't we have
7          this marked as an exhibit.
8               (At this time, the Court Reporter
9               Marked Lock Deposition Exhibit Number 10
10              for Identification.)
11   Q.    If a customer were going to order today a
12         rotary washer with an evaporator --
13   A.    Uh-huh.
14   Q.    -- and Viking decided to go ahead and build
15         it, who would design it?
16                   MR. POWERS:    Objection.
17   A.    I don't know.
18   Q.    I'm going to show you another document. Have
19         you seen that document before?
20   A.    Yes, yes.
21   Q.    And what is that document?
22   A.    It's a document from Hillside Automotive
23         releasing Viking Corporation of any and all
24         claims including warranty claims for the
25         purchase of the said washer.

78

1          don't have any visual drawings of them per
2          se.
3    Q.    I'm going to show you a document here that
4          has been marked as Engren Exhibit 12. Can
5          you take a moment. It's a number of pages.
6    A.    Okay.
7    Q.    Are these the drawings that you reviewed
8          prior to the deposition today?
9    A.    I'm not sure. Similar but I'm not sure.
10   Q.    Do you see reference to the evaporator unit
11         on that first page?
12   A.    Evaporator box. I see that.
13   Q.    And do you see any drawing on the right that
14         would represent the evaporator box?
15   A.    Something here called a vap box and sludge
16         box.
17   Q.    Do you know who made these drawings?
18   A.    No.
19   Q.    Do you know when these drawings were made?
20   A.    No.
21   Q.    Do you know what -- what this drawing
22         depicts?
23   A.    Yes.
24   Q.    What does it depict?
25   A.    3672 rotary roll-out washer.

80

1    Q.    Have you ever had any conversations with Gus
2          Annegrin (sp) regarding that release?
3    A.    No.
4    Q.    Excluding your attorney, have you had any
5          conversations with anyone regarding that
6          release?
7    A.    No.
8    Q.    When did you first become aware that Paul
9          Rinzella of Hillside had executed this
10         release?
11   A.    I don't know when exactly, but it's -- it's
12         been discovered during -- during the time we
13         were -- sometime after we were subpoenaed.
14   Q.    Are there currently any employees at Viking
15         today who were working at Viking in 1992?
16   A.    There are employees, hourly workers on the
17         shop floor.
18   Q.    Do you know if any of the -- any of the
19         employees that were there in 1992 and are
20         still here today, do you know if any of them
21         were involved in the manufacture of the
22         rotary washer for Hillside?
23   A.    I don't know.
24   Q.    Would there be any records showing who
25         actually worked on it?

83

```
 1   A.   No. No. Is this (indicating) yours, Kevin,
 2        or mine?  You want it --
 3   Q.   That's mine.
 4   A.   Okay.
 5              MR. FLEMING:   Might as well mark
 6        that as an exhibit.
 7              (At this time, the Court Reporter
 8        Marked Lock Deposition Exhibit Number 11
 9        for Identification.)
10   Q.   I think you've already testified that you
11        never had any conversations with Paul
12        Rinzella; is that correct?
13              MR. POWERS:   Objection.
14   Q.   Have you had any conversations with Paul
15        Rinzella of Hillside?
16   A.   No, no.
17   Q.   Have you ever had conversations with anyone
18        from Hillside?
19   A.   No.
20   Q.   Since you have been president of Viking, do
21        you know of anyone at Viking who has had any
22        communications with Hillside?
23   A.   No.
24   Q.   Now, you testified that today it would be
25        your practice to give a verbal recommendation
```

```
 1        come to us via our exposure to sales reps.
 2   Q.   Okay.
 3   A.   We don't sell to them; we sell to the end
 4        user.
 5   Q.   Okay.  Is it your usual practice by you, I
 6        mean Viking's usual practice to get UL
 7        approval for its products?  By UL, I mean
 8        Underwriter Laboratories.
 9   A.   No.
10   Q.   Has Viking ever done that since you have been
11        here?
12   A.   Yes.
13   Q.   And when did it do that?
14   A.   Customer requests.
15   Q.   Has Viking ever got AGA -- by AGA, I mean
16        American Gas Association approval for a
17        product that contained a gas burner?
18   A.   No.
19              MR. FLEMING:   Those are all the
20        questions that I have.  Thank you.
21              THE WITNESS:   Okay, thanks.
22              REDIRECT EXAMINATION
23   BY MR. DOYLE:
24   Q.   Mr. Lock, what, if any, information is
25        provided at the present time to purchases of
```

82

```
 1        not to use caustic solutions to a customer?
 2              MR. POWERS:   Objection.
 3   A.   That's true.
 4   Q.   If you were going to give this verbal
 5        communication, when would it be done?  Would
 6        it be done prior to the sale of the product
 7        or subsequent to the sale?
 8              MR. POWERS:   Objection.
 9   A.   It would be done prior.  Not in all cases.
10   Q.   What is the usual method whereby Viking sells
11        its products?  Do they sell directly to
12        consumers?  And by consumers, I realize these
13        are industrial commercial consumers, not --
14        not, you know, a singular person, or do they
15        use equipment brokers?
16   A.   It's all done direct.  We use independent
17        sales reps on about possibly 20 percent,
18        approximately.  So we get leads from
19        independent sales reps in the field
20        periodically; but nearly all transactions are
21        done direct between Viking and the end user.
22   Q.   Okay.  So when you say 20 -- 20 percent use
23        independent sales reps and I think -- is that
24        what you said?
25   A.   Twenty percent of the deals that we do may
```

84

```
 1        equipment from Viking Corporation regarding
 2        maintenance to be performed on the equipment?
 3   A.   A user's manual, operator's manual.
 4   Q.   That would be the same operator's -- well,
 5        strike that.  It would be a manual similar to
 6        the operator's manuals that we've looked at
 7        earlier today that was marked as Exhibit 4
 8        from your deposition and --
 9   A.   Yes.
10   Q.   -- Exhibit 6 from your deposition?
11   A.   No, it would be similar to 4; it would not be
12        similar to -- you said Exhibit 6?  What did
13        you say?
14   Q.   I did.  Only because Exhibit 6 from your
15        deposition is also entitled "Operator's
16        Manual."
17   A.   Right.  An older version.
18   Q.   So any -- I forget exactly what I asked you,
19        so if I repeat a question, I apologize,
20        there's no separate document at the present
21        time that is provided to a customer dealing
22        with maintenance or how to maintain
23        equipment?
24   A.   No.
25   Q.   Historically has the company provided any
```

85

| | |
|---|---|
| 1 | documentation to customers separate from the |
| 2 | owner's manual or the operating manual on how |
| 3 | to maintain its equipment? |
| 4 | A. No. |
| 5 | Q. Do you know separate from whatever was |
| 6 | contained in the owner's manual that was |
| 7 | provided to Hillside Automotive Machine when |
| 8 | it purchased its rotary washer back in the |
| 9 | early 1990's if they were provided with any |
| 10 | separate documentation regarding maintenance |
| 11 | of the rotary washer? |
| 12 | A. There's none that I'm aware of. |
| 13 | Q. In general, what would have to be done to |
| 14 | maintain a rotary washer that is sold at the |
| 15 | present time by the company to a customer? |
| 16 | A. What would have to be done to maintain is the |
| 17 | question? |
| 18 | Q. Sure. |
| 19 | A. Periodic cleaning of the reservoir, periodic |
| 20 | -- |
| 21 | Q. That's the box area below the point of the |
| 22 | washing where the -- |
| 23 | A. It's where the water is stored. |
| 24 | Q. Right. |
| 25 | A. Yes. Potential periodic cleaning of the |

87

| | | |
|---|---|---|
| 1 | A. | A sludge drag is a mechanical option that we |
| 2 | | offer that drags the bottom. There is also |
| 3 | | the opportunity not to purchase that and just |
| 4 | | use a -- basically it's a rake or a hoe to |
| 5 | | drag it out by hand. So that's another way |
| 6 | | of getting the sludge out of the bottom. |
| 7 | Q. | And so the sludge drag would be an additional |
| 8 | | option that could be purchased and installed |
| 9 | | on a rotary washer? |
| 10 | A. | Yes. |
| 11 | Q. | And that's always been true as far as you can |
| 12 | | tell? |
| 13 | A. | I don't know how long it's been offered. |
| 14 | Q. | Was it offered at the time you became |
| 15 | | involved with the company back January 1, |
| 16 | | 1999? |
| 17 | A. | Yes. |
| 18 | Q. | And had it been offered for some period of |
| 19 | | time prior to January 1, 1999? |
| 20 | A. | Yes. |
| 21 | Q. | You just don't know for how long? |
| 22 | A. | No. |
| 23 | Q. | Do you know if the machine sold to Hillside |
| 24 | | Automotive back in the early 1990's had a |
| 25 | | sludge drag or what is now called a sludge |

86

| | | |
|---|---|---|
| 1 | | basket. |
| 2 | Q. | That's the basket that holds the equipment |
| 3 | | that is being cleaned? |
| 4 | A. | Correct. That's the majority of it. |
| 5 | Q. | What, if anything, needs to be done to |
| 6 | | maintain an evaporator unit on a piece of |
| 7 | | equipment sold by Viking Corporation? |
| 8 | A. | I don't know. |
| 9 | Q. | All right. What, if any, documentation does |
| 10 | | Viking Corporation have regarding the |
| 11 | | maintenance of an evaporator unit on |
| 12 | | equipment sold by Viking Corp? |
| 13 | A. | I don't know of any. |
| 14 | Q. | Does the company still sell washers with a |
| 15 | | sludge trap? |
| 16 | A. | Sludge drag is what we call it, yes. |
| 17 | Q. | Okay. And does the sludge drag have a manual |
| 18 | | operation as well as an optional automotive |
| 19 | | operation? |
| 20 | A. | It's an electrical operation that is turned |
| 21 | | on by a switch, so you turn the switch on and |
| 22 | | a chain effectively drags the bottom and |
| 23 | | pulls the sludge out of the machine. |
| 24 | Q. | And so it's no longer manually operated for |
| 25 | | dragging the sludge out? |

88

| | | |
|---|---|---|
| 1 | | drag on the machine? |
| 2 | A. | No, I don't know. |
| 3 | Q. | If I show you Exhibit 15 from Mr. Engren's |
| 4 | | deposition that is entitled "Sales Order," |
| 5 | | can you look at that and see whether or not a |
| 6 | | sludge drag or what is now called a sludge |
| 7 | | drag was one of the requested items? |
| 8 | A. | I do not see a component on here suggesting |
| 9 | | there was a sludge drag. |
| 10 | Q. | And if there was no sludge drag that was |
| 11 | | ordered and installed on the rotary washer |
| 12 | | sold to Hillside, the operator or the owner |
| 13 | | would have to manually rake or hoe the sludge |
| 14 | | out of the machine into some sort of |
| 15 | | container? |
| 16 | A. | Yes. |
| 17 | Q. | And the container, would that be a box? |
| 18 | A. | Yes. |
| 19 | Q. | And was the box supplied with the rotary |
| 20 | | washer that was generally sold by Hillside to |
| 21 | | customers back in the early 1990's? |
| 22 | A. | I don't know. This says two. |
| 23 | Q. | And the customer, according to the sales |
| 24 | | order that was Exhibit 15 at Mr. Engren's |
| 25 | | deposition, was requesting two boxes? |

---

1   A.   Yes.
2            MR. DOYLE:  Why don't we mark
3   Exhibit 15 as the next exhibit for Mr. Lock's
4   deposition.
5            (At this time, the Court Reporter
6            Marked Lock Deposition Exhibit Number 12
7            for Identification.)
8   Q.   What, if any, recommendations, suggestions
9   did Viking Corporation make or does it make
10  at the present time regarding how often to
11  remove sludge from the equipment from a
12  rotary washer?
13  A.   There are no recommendations made, to my
14  knowledge.
15  Q.   Would the sludge typically go to the bottom
16  of the tank that holds the washing fluid?
17  A.   Yes.
18  Q.   And when the customer wants to remove the
19  sludge, he would either operate the drag or
20  manually remove the sludge from the tank?
21  A.   The sludge settles to the bottom over time,
22  and then when the unit is not being operated
23  would be the appropriate time to drag the
24  sludge out, either by tool or by a mechanical
25  sludge drag.

---

**Page 91:**

1   different requirements that would set the
2   guidelines or restrictions as far as
3   disposing of --
4   A.   Yes.
5   Q.   -- that product?
6   A.   Yes.
7   Q.   In general, would that be a petroleum based
8   product, the sludge?
9   A.   I don't know; it's whatever is on the parts.
10  Q.   And would Viking Corporation at the present
11  time expect that the customer would have to
12  do something, take some special handling
13  requirements as far as disposing of the
14  sludge?
15  A.   Yes.
16  Q.   And it just couldn't be flushed down the
17  drain into the sewage system for the
18  locality?
19           MR. POWERS:  Objection.
20  A.   Depends on what the local codes are.
21  Q.   Okay.  From your work at Koch Industries as
22  well as your presidency here at Viking
23  Corporation over the last six years, are you
24  aware that disposal of waste products is an
25  ever increasing cost of doing business?

---

**Page 90:**

1   Q.   Does removing the sludge from the water tank
2   improve the efficiency by cleaning the water
3   or having it cleaner so improve the washing
4   operation, the efficiency of the washing
5   operation?
6   A.   Yes.
7   Q.   So it's to the customer's benefit to get
8   sludge out of the holding tank on a regular
9   basis depending upon how often they are using
10  the equipment?
11  A.   Yes.
12  Q.   And would the sludge, its being removed from
13  the water tank be considered a hazardous
14  waste as that term is generally used in the
15  business?
16  A.   I don't know.
17  Q.   Could the sludge be flushed down the sink and
18  disposed of?
19           MR. POWERS:  Objection.
20  Q.   If you know?
21  A.   I don't know.
22  Q.   How is the sludge to be disposed of by a
23  customer in general?
24  A.   I don't know.  It's based on local code.
25  Q.   Different states, different towns have

---

**Page 92:**

1   A.   Yes.
2   Q.   And has Viking Corporation during the past
3   six years made attempts to minimize its waste
4   disposal costs?
5   A.   Yes.
6   Q.   And has Viking Corporation been aware that
7   its customers, the people it sells equipment
8   to, have also made attempts to minimize their
9   waste disposal costs?
10  A.   Yes.
11  Q.   And was Viking Corporation aware during the
12  1990's, prior to January 1, 1999, that its
13  customers were attempting to minimize its
14  waste disposal costs during the operation of
15  its equipment, including rotary washers?
16  A.   I don't know what they were doing.
17  Q.   Recognizing you don't know what they were
18  doing, and I'm going to speak in the bigger
19  sense, does Viking Corporation know that
20  during the 1990's prior to January 1, 1999,
21  that its customers were concerned about
22  rising costs associated with waste disposal
23  and their desire to reduce those rising
24  costs?
25           MR. POWERS:  Objection.

1    A.    I don't know what costs were rising; I don't
2          know.
3    Q.    Was Viking Corporation aware that both state
4          and federal agencies were imposing stricter
5          guidelines or limitations on the disposal of
6          waste products during the 1990's?
7                MR. POWERS:    Objection.
8    A.    I don't know.
9    Q.    And when you say you don't know, or you say
10         actually I don't know, is it -- are you
11         saying that Viking Corporation was not aware
12         during the 1990's that state and federal
13         agencies were imposing stricter guidelines
14         and restrictions on the disposal of waste
15         products?
16               MR. POWERS:    Objection.
17   A.    I don't know that was the case.
18   Q.    And what I'm asking is, you're saying "I,"
19         and is it fair to say that the "I" represents
20         that Viking Corporation doesn't know that
21         that is the case?
22   A.    Yes.
23               MR. POWERS:    Objection.
24               THE WITNESS:    Could I stop just a
25         second?

1    A.    On the drawings, they are opposite each
2          other.
3    Q.    And so if you are looking -- if you're
4          standing in front of a rotary washer facing
5          the door, facing the basket area as shown in
6          Exhibit 2, I guess, where would the
7          evaporator unit be?
8    A.    On the -- on the drawing that we saw here
9          (indicating), the sludge trap was on the
10         right, and the evaporator unit was on the
11         left. On the drawing that we saw here.
12   Q.    Have you seen pictures of the rotary unit
13         including the evaporator at Hillside?
14   A.    No.
15   Q.    So on the evaporator unit on the drawings,
16         you've got the sludge trap on one side of the
17         washing compartment and the sludge trap on
18         the other side of the washing compartment?
19   A.    Yes.
20   Q.    I'm going to show you color copies of a proof
21         sheet of photographs that were marked as
22         Exhibit 11A and 11B in Mr. Engren's
23         deposition and ask you to take a look at
24         those, and I'll ask you a question. Do you
25         recognize those as color copies of prints of

1                MR. DOYLE:    Sure. Let us leave.
2          (THEREUPON, a short recess was had.)
3    BY MR. DOYLE:    (Continuing)
4    Q.    In the previous answers when you used the
5          term I don't know -- used the term "I" --
6    A.    Uh-huh.
7    Q.    -- for an answer "I don't know," were you
8          speaking on behalf of the corporation from a
9          corporate -- as a corporate response?
10   A.    Yes.
11   Q.    I think I asked, but I apologize. What, if
12         anything, needed to be done to maintain
13         evaporators that were sold by Hillside as
14         part of any equipment, recognizing that it
15         was sold prior to your coming on January 1,
16         '99?
17   A.    I don't know.
18   Q.    Reviewing the drawings or the sketches that
19         you've seen, is the evaporator unit connected
20         to the sludge trap?
21   A.    No.
22   Q.    Are they next to each other?
23   A.    No.
24   Q.    Where is the evaporator unit on the drawings
25         that you've seen?

1          a negative sheet, photo sheet that were
2          located by Viking Corporation, I think in --
3          around September of this year?
4    A.    Yes.
5    Q.    And do they show a rotary washer?
6    A.    Yes.
7    Q.    All right. And do they show basically,
8          except I think on 11B near the end, do they
9          show the same rotary washer, same model, same
10         size?
11   A.    Appear to be the same, yes.
12   Q.    And in looking at that, can you tell which
13         side the sludge trap is located on those
14         photos?
15   A.    The right side as you're facing from the
16         front, the trap.
17   Q.    The trap?
18   A.    Uh-huh.
19   Q.    And can you tell whether or not they have an
20         evaporator unit on that rotary washer?
21   A.    I don't see an evaporator.
22   Q.    Okay. All right. Just give me a second, I
23         just want to find some photos. Let me show
24         you color copies, and they're my copies, not
25         the official exhibits from the deposition of

1  Frederick Gorman taken on September 1st of
2  this year that were Exhibits 1, 2, 3, 4 and
3  5, from Mr. Gorman's deposition, and ask you
4  to take a look at those. Have you had a
5  chance to look at those --
6  A.  Yes.
7  Q.  -- color copies of those five photographs?
8  A.  Uh-huh.
9  Q.  I think it's five from Mr. Gorman's
10  deposition.
11  A.  Yeah.
12  Q.  In looking at those, can you determine what
13  side of the machine as you face the front, as
14  you face the operating chamber --
15  A.  Uh-huh.
16  Q.  -- the sludge trap is on?
17  A.  Appears to be on the right.
18  Q.  And can you, looking at that photograph
19  that's right in front of you right now that
20  you're holding that was exhibit, I believe 3
21  from Mr. Gorman's deposition, can you tell
22  what is depicted in that picture?
23  A.  Appears to be the sludge trap -- appears to
24  be the evaporator, sorry.
25  Q.  And it's a roughly square shaped with a door

1  A.  Yes.
2  Q.  Do you know why the change was made in the
3  rotary washer that was sold to Hillside to
4  have both the trap and the evaporator on the
5  same side of the unit?
6  A.  No, I don't know.
7  Q.  Do you know if the customer requested that
8  the trap and the evaporator because of
9  physical restraints within the plant that the
10  evaporator and trap be on the same side?
11  A.  I don't know.
12  Q.  And does the company -- and once again,
13  you're speaking on behalf of the company, you
14  say "I don't know," and --
15  A.  I don't know, and there would be no other
16  knowledge in the company that would know the
17  answer to that question.
18  Q.  And there were no records that would document
19  why the machine that was sold to Hillside was
20  built with the evaporator and the trap on the
21  same side?
22  A.  None that I've found.
23       MR. DOYLE:  One, we have the six --
24  the five photographs that I just showed to
25  Mr. Lock that I had handwritten notes

1  that opens exposing a portion of the interior
2  of, I guess, the evaporator section?
3  A.  Yes.
4  Q.  Can you tell what side of the machine that
5  evaporator chamber and the door to the
6  evaporator chamber is on as you are standing
7  facing the machine looking at the washing
8  compartment?
9  A.  Appears to be on the front right, facing the
10  washer -- the evaporator.
11  Q.  The evaporator is on the front right?
12  A.  Appears to be here, yes.
13  Q.  And did you say the sludge trap was also on
14  the right side of the machine?
15  A.  Appears to be on the back right.
16  Q.  And the plans and the drawings that you
17  looked at earlier --
18  A.  Uh-huh.
19  Q.  -- that Mr. Fleming showed you, --
20  A.  Right.
21  Q.  -- is that the way it's shown in those plans?
22  A.  No.
23  Q.  On those plans, the evaporator is on one side
24  of the unit, the trap is on the other side of
25  the unit?

1  regarding the deposition exhibit numbers from
2  Mr. Gorman marked as the next exhibit for
3  this deposition, A, B, C, D and E.
4       (At this time, the Court Reporter
5       Marked Lock Deposition Exhibit Number 13
6       A, B, C, D and E for Identification.)
7       MR. DOYLE:  I'm all done. Thanks
8  very much, Mr. Lock.
9       THE WITNESS:  You're welcome.
10      MR. FLEMING:  I have nothing.
11      MR. POWERS:  I have no questions.

I have read the foregoing testimony recorded on pages 6 through 100 inclusive, and the same is true and correct to my knowledge and belief.

_____
DERON LOCK

Subscribed and sworn to before me, the undersigned authority, this the _____ day of _____, 2005.


_____       _____
(Commission Expires)         (Notary Public)

---

ERRATA SHEET FOR THE TRANSCRIPT OF:

Case Name: EDWARD STEFFEN and MARSHA STEFFEN -v- VIKING CORPORATION

Case Number:  C.A. NO. 04-10592-RBC

Dep. Date:  December 6, 2005

Deponent:  DERON LOCK

Place:  Wichita, Kansas

CORRECTIONS:

Pg.  Ln.  Now Reads  Should Read  Reasons Therefore

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

___ ___ _____ _____ _____

---

102

CERTIFICATE

STATE OF KANSAS)
                )
PAWNEE COUNTY  )

I, Norma Underwood, a Certified Shorthand Reporter within and for the State of Kansas, do hereby certify that the within-named witness was by me first duly sworn to testify the truth, and that the deposition given in response to the questions propounded, as herein set forth, was first taken in machine by me and afterwards reduced to writing under direction and supervision, and is a true record of the testimony given by the witness.

I further certify that I am not a relative or employee or attorney or counsel of any of the parties, or a relative or employee of such attorney or counsel, or financially interested in the action.

WITNESS my hand and official seal at Larned, Pawnee County, Kansas, this _____ day of _____, 2005.


_____
NORMA UNDERWOOD
Certified Shorthand Reporter

Costs: _____

## A

abrasive 36:5
accelerated 40:6
access 66:5,8
accident 34:18
  36:25 37:4
accidents 34:15
  35:4
accommodate 7:10
accomplish 71:24
accurately 7:25
action 102:18
actively 15:25
acts 72:17
actual 30:21 51:12
additional 16:11
  26:2 47:12 87:7
Ag 10:21
AGA 53:22 54:1
  83:15,15
age 6:2
agencies 93:4,13
agency 56:10 60:1
  67:3,22
agents 45:5
aggressive 40:5
ago 7:20,20 57:22
  73:6
agree 6:15 69:8
  70:21
agreed 6:6,11,17,18
agricultural 10:17
  10:19
ahead 63:3 79:14
air 13:13,13 72:24
aircraft 12:19
Alternative 69:6
alternatives 44:14
alternators 70:24
  71:19
America 10:5
American 53:24
  83:16
analogy 72:21
analysis 15:3 46:20
and/or 47:9
Annegrin 80:2

answer 7:16,24
  37:5 67:15 94:7
  99:17
answers 94:4
anticipation 17:12
  17:17 21:4
apologize 84:19
  94:11
apparently 51:4
appear 6:25 16:25
  67:10 96:11
appeared 1:19 2:1
  2:5 69:13
appearing 17:12,17
  67:7
appears 27:10
  97:17,23,23 98:9
  98:12,15
apples 70:9,15
applications 58:10
  58:13
apply 29:2
applying 50:5
appropriate 89:23
approval 65:7 83:7
  83:16
approve 64:10
approved 54:2 64:4
  64:18 65:4 66:25
  70:6
approximately
  13:1,2,23 48:22
  57:23 61:20,23
  73:16,17 82:18
aquaous 69:25
aqueous 69:5,23,25
  70:3,3,15,17 71:1
  71:12
area 8:13 13:9
  31:12 61:18 85:21
  95:5
areas 70:6
arrangements
  14:15
article 69:5,13
  70:22 73:3
aside 28:7 34:19

asked 37:23 38:7
  65:14 84:18 94:11
asking 7:3 67:13
  93:18
assets 12:6
associated 11:12
  19:25 22:13 25:25
  28:3 29:21 34:3
  55:23 92:22
Association 53:24
  83:16
attached 53:12
attaches 53:17
attempt 63:11
attempted 56:24
  63:8 66:23
attempting 57:6
  92:13
attempts 92:3,8
attended 62:17
attorney 1:20 2:1,6
  6:15,16 7:11,13
  7:17 80:4 102:15
  102:17
attorneys 1:21 2:3
  2:7 7:15 42:7
audible 37:5
authority 101:18
Automatic 46:8
automatically 25:2
automotive 2:5
  21:7 23:11 65:19
  70:2 79:22 85:7
  86:18 87:24
available 22:17
average 73:24
aware 31:7 34:15
  34:20 35:2,2,7,24
  56:5,9 58:23
  59:25 60:4 61:3
  61:10 62:3,21,22
  63:20,24 64:23
  68:8,15 69:4
  75:25 76:8,24
  77:2 80:8 85:12
  91:24 92:6,11
  93:3,11

a.m 1:16 37:16
  77:12
A/C 70:24 71:19

## B

B 4:2 5:3 100:3,6
back 8:9 13:18
  18:25 19:11 26:9
  26:20 35:22 37:18
  42:17 48:17 55:8
  55:13 58:1 59:17
  63:10 69:6 71:4
  74:8 85:8 87:15
  87:24 88:21 98:15
background 9:25
  19:20
bad 74:4
based 22:13 51:25
  70:5,19,20 71:8
  71:13 75:18 90:24
  91:7
basically 10:21
  36:1 39:24 66:19
  72:18 73:23 87:4
  96:7
basis 46:15 90:9
basket 14:3 47:18
  47:19,20 72:5,11
  86:1,2 95:5
batch 72:13
becoming 10:1
began 32:25
beginning 14:1
  66:19
behalf 1:12 7:1
  17:1 67:7 94:8
  99:13
belief 101:7
believe 24:18 31:18
  34:24 43:11 45:11
  45:20 49:16 53:12
  54:21 55:17 57:18
  75:3,12 97:20
Belt 26:22
benefit 90:7
best 65:23
better 74:2

beyond 51:1
bigger 92:18
bit 13:21
blaster 21:15,22
  35:8 38:23 39:3,5
  39:8,18 43:20
blasters 29:3
block 51:12
blower 46:6
board 55:24
boiler 58:9
born 59:12
Boston 1:22 2:4,8
bottom 86:22 87:2
  87:6 89:15,21
bought 48:16
box 78:12,14,15,16
  85:21 88:17,19
boxes 88:25
break 7:5,9,12
  42:22 77:9
briefly 9:24
broken 25:17
brokers 82:15
broom 35:17
build 28:8 79:14
building 26:11
  32:25 51:2
builds 28:12
built 15:2 26:1 28:4
  99:20
bulk 12:16 17:23
Bureau 56:2 60:5
  62:9 64:9,17 65:1
  65:17
burner 53:15,18
  54:1,5,9,14,19
  83:17
business 8:6,9,19
  10:21 11:2,4,5
  12:12,23 13:6
  15:3 31:8 46:20
  48:15 55:5,7 58:2
  58:15,21 59:4
  60:18 61:21 63:12
  63:19 73:18 90:15
  91:25

businesses 63:21
buy 16:10
buying 46:3
bypass 36:8
bypassing 36:20,24

**C**

C 1:18 5:3 100:3,6
cabinet 28:16 36:19
   49:17,19
cabinets 64:2
CAD 29:8
calendar 48:20
call 7:6 12:3 13:16
   18:20 46:13,13
   86:16
called 10:3 34:4,10
   45:11 48:6 53:13
   66:11 69:5 78:15
   87:25 88:6
calls 16:9 18:14,19
   19:4
Canada 61:24
carbon 36:4
Carley 69:2,5
Carley's 70:22
case 18:1,3 20:4
   34:21 35:1,2,9,10
   93:17,21 103:2,4
cases 82:9
cause 40:6
caustic 39:24,25
   40:1,3,6,20,22,24
   41:3,5,11 43:16
   43:21 44:2,7,7,16
   70:13,13,14,16
   82:1
caveat 7:13
cement 58:8 72:14
   72:16,21
Central 1:21
certain 76:9,16
CERTIFICATE
   3:25 102:1
Certified 1:14 3:25
   102:4,24
certify 102:6,14

chain 86:22
chamber 97:14
   98:5,6
chance 60:25 97:5
change 99:2
changed 24:3 70:25
chemical 40:12
   44:23
chemicals 44:24
chemistry 70:3
   71:9,13
Chicago 10:9,12
children 9:11
Civil 1:13
claim 35:14
claims 35:3 79:24
   79:24
clamp 49:21 50:4
clamped 50:3
clean 13:15 36:2
   71:25 72:18 76:3
cleaned 86:3
cleaner 90:3
cleaners 70:8
cleaning 12:15,17
   35:16 45:5 63:15
   70:7,23 71:18
   85:19,25 90:2
clear 27:20 28:20
close 49:17 50:21
closing 50:5
clothes 44:21 72:22
   72:23
coach 9:17,18
coal 58:11
code 51:19 56:19
   57:2 68:12,17,18
   68:22,23 90:24
codes 91:20
coke 58:12
color 95:20,25
   96:24 97:7
come 16:20 83:1
comes 7:7 44:11
coming 42:21 94:15
commercial 13:10
   82:13

Commission
   101:22
common 32:7
communication
   82:5
communications
   42:6 81:22
companies 19:11
   73:25
company 10:3,5
   11:13,25 12:14,25
   13:7 14:7,11
   15:21 16:1,7,12
   16:22 19:2,3 22:3
   22:14 23:13,16,17
   23:23 25:25 26:1
   28:8,12 29:5,20
   29:22,24 31:18
   32:12,21,22 33:15
   34:3 40:18,23
   41:2 42:24 43:4
   44:6 45:23 47:3
   48:1,6,21 49:4
   51:14 53:17 54:8
   54:10 55:23 56:22
   56:25 57:5 61:1
   61:10,14 65:6
   66:15,18,20,23
   67:5 74:15,24
   75:13 76:24 77:3
   84:25 85:15 86:14
   87:15 99:12,13,16
company's 74:16
comparing 70:9
compartment 26:3
   95:17,18 98:8
competitor 31:11
competitors 31:7
completely 64:6
comply 68:12
component 88:8
compound 57:18
compounds 59:5
compressors 70:24
   71:19
computer 19:9
concentrated 61:18

concerned 59:8
   92:21
conduct 60:17
conducted 55:8
configuration
   28:17,18
confused 8:3
connected 94:19
considered 90:13
construction 47:22
   48:2
consult 7:16
consumers 82:12
   82:12,13
contact 18:22 19:7
   19:8,11 44:11
   49:8 61:3,10 65:5
   67:19,23,24
contacted 64:15,22
   64:25
contactor 52:6
contacts 23:13
contain 41:9 43:19
   44:1
contained 83:17
   85:6
container 88:15,17
contaminants
   72:20
context 42:20
continue 15:5
continued 11:22
   12:8 41:22
Continuing 37:17
   94:3
contracted 48:9
control 50:11 52:5
   52:20 68:19,25
conversations 80:1
   80:5 81:11,14,17
copies 95:20,25
   96:24,24 97:7
copy 19:15 20:2
   21:5 32:11 38:20
   62:10 68:16,22
corner 50:17
Corp 10:20 19:10

20:18,24 21:7
   49:6 86:12
corporate 75:8
   94:9,9
corporation 1:7 7:1
   10:1 11:16,21
   12:4,7,8,13,23
   14:2 15:13,25
   17:1 18:17 19:17
   19:21,25 20:11,13
   20:18 21:17,20
   28:3 30:2,6,15,18
   31:11 32:2,14,17
   33:2,4,8,12,19,22
   34:4,10,16 35:4
   40:8 42:7 54:4
   55:13 56:15,23
   57:10 59:18 60:8
   60:19,24 63:10,12
   64:15,24 65:8
   67:8,8,9,14,15,18
   67:20,25,25 68:8
   68:16,21 71:5
   73:13 74:8 75:4,7
   76:21 77:5 79:23
   84:1 86:7,10 89:9
   91:10,23 92:2,6
   92:11,19 93:3,11
   93:20 94:8 96:2
   103:3
correct 9:19 12:7
   12:11 15:11,12
   16:24 18:4,12
   20:1 23:1 24:11
   24:21,22 25:19
   27:18 34:25 37:6
   37:25 38:12 43:12
   44:13 45:9 52:21
   53:15,19,20 59:15
   74:1 81:12 86:4
   101:6
CORRECTIONS
   103:8
correspondence
   18:5
corrosive 44:10
cost 14:23 91:25

**costs** 16:16 92:4,9
92:14,22,24 93:1
102:25
**Council** 48:8
**counsel** 6:6,10 18:1
42:11 102:15,17
**country** 61:19 62:4
**County** 102:3,20
**couple** 50:8
**course** 37:7 55:4
**court** 1:1 7:2 17:9
20:8 27:22 38:4
38:16 39:14 62:14
66:2 73:9 79:8
81:7 89:5 100:4
**cover** 53:22 65:21
**covered** 36:7
**Cross** 3:4 77:13
**current** 12:22
46:19 47:11
**currently** 7:2 18:24
47:14 80:14
**custody** 68:19,24
**custom** 16:4
**customer** 15:9 16:9
18:21 33:17 46:3
46:16,23 50:21
51:8 79:11 82:1
83:14 84:21 85:15
88:23 89:18 90:23
91:11 99:7
**customers** 19:5
23:14 33:24 34:7
34:13 40:11 44:6
85:1 88:21 92:7
92:13,21
**customer's** 51:25
90:7
**CV** 70:23 71:18
**cycle** 25:7
**cylinder** 12:18
13:12,13
**cylinders** 13:15
**C-A-R-L-E-Y** 69:2
**C.A** 1:5 103:4

**D**

**D** 1:10 3:1 5:3
100:3,6
**data** 75:5
**database** 18:22
19:8
**date** 22:18,18,20
65:25 103:5
**dated** 69:14
**dates** 22:22,25 23:1
37:24
**Davis** 2:6 63:1,2
**day** 1:15 77:9
101:19 102:20
**days** 9:4
**deal** 45:4
**dealing** 56:6,11
62:6 65:16 68:10
84:21
**deals** 44:2 68:4
82:25
**dealt** 38:9
**December** 1:16
103:5
**decided** 79:14
**decides** 52:1
**decision** 15:4 51:25
**decisions** 52:1
**deemed** 46:15
**Defendant** 1:7 2:1
**defer** 44:23
**defined** 56:19 57:1
**definitely** 37:3
**degrease** 71:25
**degreased** 25:4
**degreaser** 24:2,5,8
38:8 45:8,21 46:3
46:25 47:13,15
70:2
**degreasers** 31:15
45:24
**degreasing** 27:4
31:21 63:16 69:11
69:20
**degree** 10:16,22
**Dep** 103:5
**Department** 56:1
60:1,4 61:4,11

62:8 64:4,8,16,25
65:16
**depending** 48:24
90:9
**Depends** 91:20
**depict** 78:24
**depicted** 97:22
**depicts** 78:22
**Deponent** 103:6
**deposed** 7:19
**deposes** 6:4
**deposition** 1:11 4:4
4:6,8,10,12,14,16
4:18,20,22,24 5:1
5:3 6:8 17:2,8,10
17:13 20:9 21:6
21:12,25 22:25
23:9 24:1 25:11
27:23 29:1 37:21
38:5,12,17,22
39:15,19,20 41:14
42:18 43:5 45:7
51:6 54:24 62:15
66:3 67:11 73:10
78:8 79:9 81:8
84:8,10,15 88:4
88:25 89:4,6
95:23 96:25 97:3
97:10,21 100:1,3
100:5 102:8
**Deron** 1:11 3:2 6:1
8:12 101:13 103:6
**description** 24:7,10
24:18 26:10 39:10
**descriptions** 29:23
**design** 23:22 25:21
29:12,15 32:1,7,7
32:10,12 74:14,21
75:1,6,10 76:22
76:25 77:4 79:15
**designate** 17:4
**designated** 6:25
16:25 67:9
**designed** 32:3,4,6
36:1
**designs** 29:6
**desire** 92:23

**desired** 46:15
**detergent** 40:4,5,20
41:5,11 43:22
44:2,16 70:4
**detergents** 40:1,10
40:13,22,24 41:4
44:7,19 45:5
70:14
**determination**
56:23
**determine** 22:15
56:24 57:6 64:17
65:2 66:24 74:13
97:12
**device** 29:9 75:14
76:11,14
**diagram** 52:6
**Diagrams** 50:10
**difference** 69:24
**different** 12:24
21:20,23 27:3
36:2,3 71:14,20
90:25,25 91:1
**diligence** 60:17,22
61:7 74:11
**direct** 3:3 6:20
82:16,21
**direction** 102:11
**directly** 82:11
**disclosed** 42:8
**disconnect** 50:20
50:25 51:1,10,16
51:22
**discourage** 40:22
40:24
**discovered** 80:12
**discussion** 41:21
**disengage** 76:10
**disposal** 91:24 92:4
92:9,14,22 93:5
93:14
**disposed** 90:18,22
**disposing** 91:3,13
**distribute** 13:14
**distributed** 62:3
**distribution** 10:25
51:12

**DISTRICT** 1:1,2
**Division** 66:25
**document** 18:20
21:12,13,24 24:4
24:6 37:20 38:21
39:1 43:4 45:20
54:24 62:6 65:7
65:13,24 66:1
74:25 78:3 79:18
79:19,21,22 84:20
99:18
**documentation**
29:11 85:1,10
86:9
**documents** 17:13
17:16,18,20,24,25
18:9 21:2,10
29:13,14 38:19
41:6 43:3,5 60:17
60:21,25 61:6
68:4 70:12 74:12
74:24
**dogs** 50:2
**doing** 36:20 51:9
91:25 92:16,18
**door** 24:25,25 25:6
25:14,16 26:5,6
26:12,14,23,24
27:10,16 35:18,20
36:13,14,21 37:3
37:8 49:17,19
50:5 52:7,14,18
76:2 95:5 97:25
98:5
**doors** 28:15
**doorway** 27:1
**dotted** 50:19
**double** 46:9
**downs** 73:25
**Doyle** 1:20 3:3,5
6:5,19,21,22 20:6
27:19 31:24 37:13
37:17 38:2,14
39:12 41:18 62:12
65:12 73:2,7 77:7
83:23 89:2 94:1,3
99:23 100:7

drag 45:18 86:16
  86:17 87:1,5,7,25
  88:1,6,7,9,10
  89:19,23,25
dragging 86:25
drags 86:22 87:2
drain 91:17
drawing 22:21
  30:21 50:14 52:4
  52:20 53:7 78:13
  78:21 95:8,11
drawings 22:23
  23:1,2 29:8,22
  30:8,9,17,23
  77:19,22,24 78:1
  78:7,17,19 94:18
  94:24 95:1,15
  98:16
drawn 77:25
dropped 46:16
dryer 72:22,23
due 60:17,22 61:7
  74:11
duly 6:2 102:7
duties 55:21
D-A-V-I-S 63:2

**E**

E 1:10,18,18 3:1
  4:2 5:3 100:3,6
earlier 17:25 37:18
  52:12 65:25 70:11
  71:3,4 77:18 84:7
  98:17
early 13:18 15:14
  18:10 19:12 22:19
  32:24 55:8,13
  68:8 74:17 85:9
  87:24 88:21
east 61:21
ecology 45:12,16
  45:23
economically 46:21
economics 10:17,19
  10:21
economist's 14:22
edition 22:17

educate 63:11
educated 31:3
education 57:11
  63:18
EDWARD 1:4
  103:2
effect 23:4 44:11
  60:12
effective 60:9
effectively 14:23
  86:22
efficiency 90:2,4
eight 48:22 69:9
  71:3
either 25:10 27:13
  29:19 54:23 63:4
  71:10 89:19,24
electric 48:25 52:25
  53:7
electrical 86:20
electrician 51:18
  51:21
electronically 19:6
eliminated 46:22
emissions 57:13,14
employ 74:20
employee 102:15
  102:16
employees 73:12
  80:14,16,19
enclosed 56:16,18
  57:1,8 64:6
Endless 26:22
engage 50:6 76:2
engaged 76:22
engaging 76:24
engineering 74:20
engineers 74:21,25
  76:22,25 77:2
Engren 11:17,22
  12:9,22 32:18
  74:7 75:10 78:4
Engren's 21:6,12
  21:25 22:24 23:9
  23:25 37:21 38:12
  38:22 39:19 88:3
  88:24 95:22

entitled 26:21
  37:21 38:22 42:19
  43:9,12,21 45:8
  49:13,16 50:9
  65:18 84:15 88:4
entity 15:6 66:11
entry 38:8 43:19
  44:1 52:9
Environment 56:2
  60:2,5 61:4,12
  62:9 64:5 65:17
Environmental
  56:9 67:2,22
Environment's
  64:9,16 65:1
equipment 12:15
  27:5 28:8,12 30:1
  30:2 31:8,15,22
  33:5,9,13,16,18
  33:24 34:6,12,16
  35:5 40:25,25
  56:15 62:7 63:14
  63:15,16,21 66:15
  66:18 70:23 71:10
  71:18,20 72:1,5
  72:15 73:22 74:14
  75:7,11 77:4
  82:15 84:1,2,23
  85:3 86:2,7,12
  89:11 90:10 92:7
  92:15 94:14
equipped 64:2
ERRATA 103:1
Esquire 2:2
essence 7:22 17:5
  53:1
established 32:21
Europe 10:9,12
evaluate 16:14,19
evaporation 56:25
  57:7 62:7
evaporator 15:19
  15:22 16:2,12
  29:6,15,23 30:2,7
  30:19,22 31:4,9
  31:16,22 33:5,9
  33:13,16,19,23

34:5,11,17 45:19
  56:6,12,14 63:22
  64:2,3,10,18 65:2
  65:7 66:24 77:23
  78:10,12,14 79:12
  86:6,11 94:19,24
  95:7,10,13,15
  96:20,21 97:24
  98:2,5,6,10,11,23
  99:4,8,10,20
evaporators 16:16
  68:11,12,13 94:13
everybody 9:23
exactly 22:12 32:16
  79:3 80:11 84:18
Examination 3:3,4
  3:5 6:20 77:13
  83:22
Excluding 80:4
executed 80:9
exhaust 46:6
exhibit 4:4,6,8,10
  4:12,14,16,18,20
  4:22,24 5:1,3 17:7
  17:10 20:7,9 21:6
  21:11,25 22:24
  23:8,25 25:11
  27:21,23 28:1,1
  32:8 37:20 38:3,5
  38:11,11,15,17,21
  39:13,15,18,19
  41:14 42:17 43:4
  45:7 51:5 54:24
  62:13,15 66:3
  73:8,10 78:4 79:7
  79:9 81:6,8 84:7
  84:10,12,14 88:3
  88:24 89:3,3,6
  95:6,22 97:20
  100:1,2,5
exhibits 28:25
  96:25 97:2
existence 75:8
expanded 12:25
expect 91:11
expected 7:23
experience 57:12

59:6
expert 44:25
Expires 101:22
exposing 98:1
exposure 83:1
extremely 43:12
E-N-G-R-E-N
  11:17

**F**

face 97:13,14
facilities 10:25
facing 95:4,5 96:15
  98:7,9
fact 25:16 42:24
factor 75:14
factories 32:9
fair 11:19,21 19:17
  34:9,14 42:22
  43:2,14 59:21
  64:13 72:4 93:19
familiar 23:21 24:2
  24:4,6 56:1 57:12
  57:19 66:10,14
familiarize 58:19
far 25:3 74:13
  87:11 91:2,13
feasibility 31:4
feasible 46:21
  75:17 76:13
features 23:22
  24:10
federal 1:13 56:10
  56:19 57:2 66:10
  66:11 68:1,3,6,10
  68:12,17,18,22,23
  93:4,12
field 82:19
files 30:12,14,15,18
final 60:12
financially 102:17
find 96:23
fired 48:25
first 6:2 22:16,17
  23:6 24:7,13
  32:14,21 33:8
  50:11 55:14 57:19

75:8 77:21 78:11
80:8 102:7,10
**fits** 49:21 50:2
**five** 10:6 14:16 97:7
97:9 99:24
**Fleming** 2:6 3:4
6:18 77:14,15
79:6 81:5 83:19
98:19 100:10
**float** 46:8
**floor** 80:17
**fluid** 89:16
**flushed** 90:17
91:16
**focus** 13:20
**folks** 71:12
**follow** 7:21
**following** 41:22
69:8
**football** 9:17,18
**foregoing** 101:4
**foreseeable** 9:7
**forget** 39:25 84:18
**forgotten** 77:8
**form** 6:13 21:5
32:11
**format** 7:21,22
21:14
**forms** 18:8
**forth** 102:9
**Forty** 9:10
**found** 26:20 99:22
**foundries** 12:18
**four** 10:5
**Frederick** 97:1
**front** 24:25 26:6
95:4 96:16 97:13
97:19 98:9,11
**fuel** 58:8,12
**functions** 11:2
**further** 102:14
**future** 9:7

**G**

**gas** 13:12,12,13
48:25 53:13,15,17
53:24 54:5,8,14

54:19 55:3 83:16
83:17
**gases** 13:15
**general** 7:21 10:7
11:10,12 12:12
16:9 19:20 23:22
27:4 28:11 29:15
35:13 42:5 55:20
63:12 71:24 76:6
85:13 90:23 91:7
**generally** 72:3
73:18 75:25 76:5
88:20 90:14
**generic** 39:9
**gentleman** 11:16
**Georgia** 34:23 35:9
35:10
**gestures** 7:25
**getting** 29:19 42:17
87:6
**give** 7:23 29:15
81:25 82:4 96:22
**given** 102:8,13
**gives** 19:20
**go** 9:13,15 37:14,18
41:18 50:12 63:3
72:12 79:14 89:15
**goes** 22:12 27:12
50:19
**Goff** 31:24
**Goff's** 31:19
**going** 7:3 8:9 26:9
44:15 59:22 70:10
72:24 77:9 78:3
79:11,18 82:4
92:18 95:20
**Good** 9:22
**Goodyear** 35:21
**Gorman** 97:1 100:2
**Gorman's** 97:3,9
97:21
**government** 56:10
68:3,6
**graduated** 63:6
**graph** 29:14
**great** 6:19
**greater** 8:13

**Grove** 48:8
**guess** 50:3 63:15
95:6 98:2
**Guidance** 62:5
**guidelines** 91:2
93:5,13
**Gus** 80:1
**G-O-F-F** 31:24

**H**

**H** 4:2
**hand** 7:24 30:8,9
30:17,23 77:24
87:5 102:19
**handling** 91:12
**hands-on** 58:4
**handwritten** 99:25
**happen** 8:4
**happened** 37:8
**happy** 9:23
**hazardous** 67:1
90:13
**head** 7:24
**Health** 56:2 60:1,5
61:4,11 62:8 64:5
64:9,16,25 65:16
**hear** 8:1
**held** 10:2 37:15
41:21 77:11
**Hello** 77:15
**high** 36:5
**Hillside** 2:5 15:14
18:6,10,14 19:10
21:7 23:11 30:6
30:20,24 32:24
49:2,6 54:19,25
55:4 77:16 79:2,4
79:22 80:9,22
81:15,18,22 85:7
87:23 88:12,20
94:13 95:13 99:3
99:19
**hiring** 77:3
**historical** 14:25
17:18,24 21:2,10
29:7 38:19 43:3
60:25 61:5 75:5

**Historically** 84:25
**history** 35:7
**hoe** 87:4 88:13
**hold** 36:14
**holding** 90:8 97:20
**holds** 86:2 89:16
**home** 44:21 66:8
75:20
**hooks** 49:22
**hopefully** 9:23
**horizontal** 72:12
**horsepower** 24:15
**horsepowers** 47:7
**hot** 38:23 64:1
72:24
**hourly** 80:16
**Howard** 55:14,16
55:17,17,19
**hurt** 37:9
**husband** 6:23
**HW-9503** 62:6
**hypothetically** 16:8

**I**

**Identification** 4:5,7
4:9,11,13,15,17
4:19,21,23,25 5:2
5:4 17:11 20:10
27:24 38:6,18
39:16 62:16 66:4
73:11 79:10 81:9
89:7 100:6
**identifying** 20:15
**ignorance** 70:10
**impact** 58:20 59:1
**important** 43:12
**imposing** 93:4,13
**improve** 90:2,3
**inappropriate** 8:4
**incident** 34:19
**include** 18:5,8,13
41:2 46:5
**included** 30:19
**includes** 43:15 45:8
**including** 79:24
92:15 95:13
**inclusive** 101:5

**increasing** 91:25
**independent** 82:16
82:19,23
**indicate** 23:3
**indicates** 37:5
**indicating** 28:16,18
47:25 49:22 54:1
81:1 95:9
**indication** 53:21
**individual** 19:8
**industrial** 12:15
13:5,7,9,14,17,21
27:8 36:6 40:12
44:18,25 58:13
82:13
**Industries** 10:3,19
58:3,17,17 59:15
91:21
**industry** 32:7 59:4
65:20
**information** 19:20
41:3,10 43:19
51:4 68:5 83:24
**initial** 74:16
**initially** 32:2
**inquire** 44:6
**inside** 61:23 72:1
**install** 51:10 76:13
**installation** 43:9
51:9
**installed** 87:8 88:11
**installing** 51:17,21
51:22
**institute** 62:20,24
63:25 65:23
**intend** 71:12
**Intercont** 48:14
**interested** 102:17
**interior** 98:1
**interlock** 24:24
25:7,18 26:3,5
27:15 28:13 50:6
52:11,17,19 53:8
75:13,15,18
**interlocks** 28:8
29:2 52:18
**internally** 18:23

international 61:25
**Internet** 19:16,18
  26:20 66:5,8
investigation 60:18
  60:22 74:11
involved 10:1,22
  11:3,15,22 12:2,4
  12:10 14:2 15:18
  15:24,25 16:21
  19:2 20:3,12,19
  22:2 31:25 34:17
  49:4 55:12 58:3
  58:16 59:18 63:13
  63:15 74:21 75:10
  77:4 80:21 87:15
involvement 54:9
  67:19
involving 18:15,19
  19:10 34:15,19,23
  35:4,6,8 68:1 75:6
iron 58:11
issue 16:20
issues 58:20
item 45:11
items 73:22 88:7
IV 43:8
I-N-T-E-R-C-O-...
  48:16

**J**

J 1:20 2:6 8:12
**January** 13:24
  15:24 16:20 19:3
  20:12,17,19 21:16
  22:3,6 25:25
  26:20 49:5 54:10
  54:13 59:18 60:9
  63:20 64:14,23
  67:20 68:9 73:15
  87:15,19 92:12,20
  94:15
jet 24:1,5,8 37:22
  38:7,23 39:5,9
  42:19 70:5
job 10:24 11:3
jobs 11:7
Jr 1:20

**K**

**Kansas** 1:15,15
  9:16 10:16 48:8
  56:1,5 57:20
  59:12,14,17,23,25
  60:4,6 61:5 62:8
  62:17,22 63:4,25
  64:4,8,16,25
  65:16,21 102:2,6
  102:20 103:7
**Kentucky** 10:8
kept 19:10
**Kevin** 2:6 77:15
  81:1
killed 35:20 37:10
kind 13:21 59:9
kinds 44:19 58:10
knockoff 32:11
know 7:9,12,18,18
  8:5,7 9:20 16:14
  16:15,15,16,18
  20:17,24 21:14
  22:4,11 25:13
  28:2 30:9,11
  31:14,17,18,20,21
  31:23,25 32:6,9
  32:13,16,22,25
  33:2,8,12,15,18
  33:22 34:1,8 37:2
  37:11 39:1 41:7
  41:12,16,23 42:12
  42:13,22,25 44:22
  44:22 45:17 48:17
  48:22 49:5,24
  54:4,8,16,18,22
  55:2,21,25 56:17
  56:18,22 57:4,9
  63:1 64:8 66:23
  67:4,5,18,24
  68:21 69:2 70:18
  71:9 74:18,18,23
  75:19 76:7,18
  77:7 78:17,19,21
  79:1,3,17 80:11
  80:18,20,23 81:21
  82:14 85:5 86:8
  86:13 87:13,21,23

88:2,22 90:16,20
  90:21,24 91:9
  92:16,17,19 93:1
  93:2,8,9,10,17,20
  94:5,7,17 99:2,6,7
  99:11,14,15,16
knowledge 11:7
  19:14 22:21 28:6
  75:2 89:14 99:16
  101:6
knowledgeable
  75:4
knows 50:1
Koch 10:3,13,14,14
  10:19,22,24 55:9
  57:11,24 58:1,3
  58:16,17,20 59:15
  91:21
K-O-C-H 10:3

**L**

L 31:12,14
label 16:2
**Laboratories** 83:8
large 13:16
larger 13:4
largest 10:4 61:17
  62:1
**Larned** 102:20
**Larry** 69:2,5
latch 49:17,19 50:2
  50:6
**Law** 1:21 2:3,7
lawful 6:2
layout 50:11
leading 60:11
leads 82:18
leave 42:13 94:1
**Leavis** 1:20
left 55:25 59:14
  63:5 95:11
left-hand 50:16,17
let's 47:21 62:12
level 76:9,16
**Lexington** 10:8
licensed 51:18,21
life 59:22

limit 52:7,14,18
  53:4,6 59:10
limitations 93:5
line 50:19
list 53:1,3
listed 20:22 47:2,14
little 10:10 13:21
  44:20
live 8:13
living 59:22
**LLP** 2:3
**Ln** 103:9
local 40:11 51:19
  90:24 91:20
locality 91:18
located 43:6 48:7
  60:6 96:2,13
location 12:9
lock 1:11 3:2 4:4,6
  4:8,10,12,14,16
  4:18,20,22,24 5:1
  5:3 6:1,6,22 8:12
  17:10 27:23 37:19
  38:5,17 39:15
  62:15 65:15 66:3
  73:10 76:1 79:9
  81:8 83:24 89:6
  99:25 100:5,8
  101:13 103:6
lockable 50:20,25
  51:16,21
locking 76:10
locks 27:1
**Lock's** 89:3
long 33:12 37:11
  54:4,16 60:11
  73:5 76:8,15
  87:13,21
longer 46:11 48:15
  86:24
**Longfellow** 2:7
look 39:22 77:25
  88:5 95:23 97:4,5
looked 84:6 98:17
looking 24:7 37:19
  43:8 46:25 63:9
  73:4 95:3 96:12

97:12,18 98:7
looks 21:8
lost 26:10
lot 8:5
loved 9:20
lower 47:19
**Luck** 20:9

**M**

machine 15:14,17
  16:10,10,11 17:20
  18:6,11,15 21:7
  23:11 24:10 30:5
  30:7 35:17,20
  36:22 43:16 48:6
  49:2,6,13 50:9,19
  51:1,3 54:20 85:7
  86:23 87:23 88:1
  88:14 97:13 98:4
  98:7,14 99:19
  102:10
machines 13:11
  15:22 16:1 74:22
  74:22 75:1
maintain 84:22
  85:3,14,16 86:6
  94:12
maintained 43:3
maintenance 35:16
  65:20 84:2,22
  85:10 86:11
majority 86:4
management 10:23
  56:3 60:6 62:9
  64:10,17 65:1,18
  67:1
manager 10:7,24
  11:10,12 55:18,19
manager's 55:21
managing 11:3
manual 21:9,15,21
  22:1,7,8,16,19,23
  23:3 37:23 38:23
  39:2,17 41:9,13
  41:14 42:18,23
  43:20,25 47:4
  49:12 51:5 53:12

53:17,19 54:22
55:3 65:13,18
70:11 84:3,3,5,16
85:2,2,6 86:17
**manually** 86:24
88:13 89:20
**manuals** 53:9 84:6
**manufacture** 12:15
14:2,11,13 16:13
29:12 48:11 75:6
80:21
**manufactured** 44:1
74:15 77:5 79:2
**manufacturers**
13:12
**manufacturing**
10:25 12:14,20
15:5
**mark** 38:14 65:12
73:2,8 81:5 89:2
**marked** 4:5,7,9,11
4:13,15,17,19,21
4:23,25 5:2,4 17:7
17:10 20:7,9 21:5
21:24 22:24 23:8
25:10 27:23 38:3
38:5,17 39:13,15
41:13 62:13,15
66:3 70:12 73:10
78:4 79:7,9 81:8
84:7 89:6 95:21
100:2,5
**market** 13:4,9,16
13:17 46:13 68:14
73:19
**markets** 13:2 15:1
**marks** 20:15
**married** 9:11
**MARSHA** 1:4
103:2
**Massachusetts** 1:2
1:22 2:4,8 6:12
7:3 8:16,18,23 9:6
**materials** 58:11
**matter** 7:1 15:18
**matured** 13:19
**mean** 29:9 83:6,7

83:15
**means** 50:1
**meant** 13:22
**mechanical** 50:4
72:17 87:1 89:24
**mechanically** 76:13
**mechanism** 75:23
76:3
**media** 72:17
**Melick** 2:2
**memory** 34:10
65:24
**metal** 12:17 36:2
44:11
**method** 82:10
**middle** 24:9,18
47:19 52:5 53:3
**miles** 10:6
**mills** 58:14
**mine** 81:2,3
**mineral** 10:7
**minimize** 92:3,8,13
**Mississippi** 61:22
**Missouri** 48:14
**mixer** 72:14,16,21
**mixing** 70:15
**model** 37:21 42:19
52:24 53:13,14
96:9
**models** 47:8
**moment** 78:5
**months** 9:3 60:14
**morning** 7:4 37:19
**motions** 6:13
**move** 8:15 69:10,19
69:22

_____
**N**
**N** 1:10,18 3:1
**name** 6:22,23 8:11
15:8 31:12 39:9
55:14 77:15 103:2
**named** 11:16
**Nantucket** 9:1,2
**nationwide** 61:14
**nature** 40:6
**near** 96:8

**nearly** 82:20
**needed** 94:12
**needs** 64:10 86:5
**negative** 96:1
**negotiations** 60:11
**never** 16:20 39:21
39:24 43:21 64:15
65:5 81:11
**new** 9:17,18 16:10
**nods** 7:24
**nonuse** 41:10
**Norma** 1:13 102:4
102:23
**normally** 70:1,16
**notary** 6:9 101:22
**notes** 23:10 99:25
**notice** 17:2,8 67:11
**nozzles** 47:21
**number** 1:5 17:10
20:9 27:23 38:5
38:17 39:15 47:4
47:5,6,6 49:16
53:4 62:15 66:3
73:10 78:5 79:9
81:8 89:6 100:5
103:4
**numbers** 73:23
100:1
**numeral** 43:8 49:13

_____
**O**
**O** 1:10,10
**oath** 6:3
**objection** 6:15,16
79:16 81:13 82:2
82:8 90:19 91:19
92:25 93:7,16,23
**objections** 6:12
**occasion** 7:20
**offer** 45:23 46:2,16
46:18 87:2
**offered** 46:11 47:2
47:8,10,13 87:13
87:14,18
**offering** 46:19
**office** 66:6
**official** 96:25

102:19
**off-the-record**
41:20
**Ohio** 66:16,21
**Ohio's** 67:2,21
**oil** 10:2
**Okay** 8:10 12:8
15:12,21 17:7
18:8 20:6 23:21
24:7 25:20 27:3
27:14,19 28:7,11
32:13 41:24 42:16
48:5 54:22 55:12
57:17 59:25 69:15
77:10,17 78:6
81:4 82:22 83:2,5
83:21 86:17 91:21
96:22
**Oklahoma** 31:19
**old** 9:9 16:10
**older** 84:17
**once** 7:19 13:20
14:23 20:19 99:12
**ones** 47:10,23
**one-to-three** 24:15
**open** 26:12 27:11
28:15 35:18 36:13
36:14,21 37:3
**opened** 25:1,6,15
25:17 27:17 76:17
**opens** 98:1
**operate** 89:19
**operated** 86:24
89:22
**operating** 22:1
37:22 39:2 40:25
41:13 42:18,23
43:20,25 51:5
85:2 97:14
**operation** 25:18
27:16 49:14 58:4
59:8 72:2,7,23
75:15 86:18,19,20
90:4,5 92:14
**operational** 25:15
**operations** 11:1
12:20 74:16

**operator** 88:12
**operator's** 21:9,14
21:21 38:22 39:17
41:8 84:3,4,6,15
**opportunity** 60:16
87:3
**opposite** 95:1
**option** 6:7 45:21,24
46:11 47:20,21,23
49:11 87:1,8
**optional** 86:18
**options** 45:8 46:2
46:12,14,18,22,25
47:1,3,8,12,14,15
48:25
**oral** 44:5
**oranges** 70:10,15
**order** 14:24 15:10
18:8 21:5 79:11
88:4,24
**ordered** 88:11
**ordinary** 55:4
**ore** 10:7 58:11
**organic** 57:13,14
57:18 59:5
**oriented** 10:21
**original** 31:25
**origination** 23:1
**outside** 13:9 48:2
74:20,25
**oven** 75:20 76:1,3,9
**overall** 11:4,5
**override** 35:19
**owned** 10:4
**owner** 88:12
**owners** 12:22
**owner's** 22:16 85:2
85:6
**o'clock** 1:16

_____
**P**
**P** 1:10,18,18 2:2
**package** 45:12,16
45:24
**page** 21:12 23:10
24:1,9 38:21
39:17 43:8,9,20

45:8 46:25 47:2
47:15 50:11,12,16
50:18 52:23 53:22
65:21 78:11
**pages** 50:8 52:3,23
78:5 101:5
**pains** 6:10
**paint** 59:7,9
**painting** 59:7
**panel** 50:11
**paper** 29:14
**paperwork** 17:14
17:21
**paragraph** 24:13
43:10,11,15,18
**paragraphs** 39:21
**parenthesis** 50:21
50:22
**part** 13:16 30:7
33:5 38:11 45:7
53:18 54:5,20,23
54:25 56:14,20
57:2,24 59:13
60:22 63:18 65:3
72:20 94:14
**parties** 18:3 102:16
**parts** 27:6 52:25
53:3 72:12,18
74:22 91:9
**passing** 58:25 59:2
**Paul** 23:10 49:8
80:8 81:11,14
**Pawnee** 102:3,20
**penalties** 6:10
**pending** 7:2,14
**people** 9:20 13:14
34:23 35:3 44:6
44:23,24 45:2
58:21 59:7 92:7
**percent** 61:21,22
61:24,25 82:17,22
82:25
**percentage** 61:17
61:23 62:2
**performed** 84:2
**period** 37:24 54:13
60:15 63:10 66:20

**periodic** 85:19,19
85:25
**periodically** 47:9
82:20
**perjury** 6:10
**permitted** 44:18
**person** 51:8 75:4
82:14
**Peterson** 48:6,10
**petroleum** 58:12
70:19,20 91:7
**Pg** 103:9
**phone** 7:6 18:24
23:12
**photo** 96:1
**photograph** 20:2
97:18
**photographs** 95:21
97:7 99:24
**photos** 96:14,23
**physical** 99:9
**picture** 19:16 20:16
20:25 25:10,14,14
26:19 47:19 97:22
**pictures** 30:5 95:12
**piece** 34:16 71:20
72:15 86:6
**pieces** 16:4 33:18
**place** 2:8 18:25
19:4 20:14 68:14
73:20 103:7
**placed** 15:10 25:4
72:1,5
**Plaintiffs** 1:4,12,19
**plane** 72:12
**plans** 8:15 9:5 29:5
29:22 98:16,21,23
**plant** 55:17,19,21
99:9
**plants** 58:9
**pneumatic** 26:4
**point** 13:25 15:3
21:19 22:5 25:24
29:18 31:1 33:4
33:25 34:6,12,18
34:22 38:20 40:21

42:10 64:24 72:1
72:6 75:5 85:21
**pollution** 62:19,23
63:24,24 65:19,23
**Porter** 2:2
**portion** 53:11
68:23 98:1
**position** 11:9 27:2
**possession** 68:19,24
**possibly** 82:17
**potential** 46:18,22
85:25
**potentially** 61:25
**pots** 25:3 64:1
**power** 50:14,18
51:2,11,12 53:15
58:9
**Powers** 2:2 6:17
79:16 81:13 82:2
82:8 90:19 91:19
92:25 93:7,16,23
100:11
**practice** 81:25 83:5
83:6
**Praxair** 13:14
**present** 9:6 11:9,23
12:10,13 13:8
18:17 25:21 28:12
29:5 40:8,14,17
40:18,23 41:2,8
41:15 43:24 48:19
48:24 51:14 59:3
61:15 62:22 73:12
75:17 76:14,19
83:25 84:20 85:15
89:10 91:10
**presidency** 91:22
**president** 11:10,11
13:23 21:16 22:6
60:24 67:21 76:21
81:20
**prevention** 62:20
62:23 63:25 65:19
65:23
**previous** 10:23
11:3 32:12,12
57:11 65:5 67:23

94:4
**price** 45:21 48:23
**priceless** 24:2,5
38:8 45:9 47:1,15
**prices** 24:3
**printed** 20:17
65:24
**printer** 20:16
**prints** 95:25
**prior** 7:19 54:9,13
64:11,23 67:19
78:8 82:6,9 87:19
92:12,20 94:15
**privately** 10:2,4
**probable** 32:10
**probably** 13:4
34:22 35:21 36:24
57:22 60:14 70:9
**problems** 7:17 8:7
**Procedure** 1:13
**process** 25:8 36:2
44:12,15 63:18
74:5,14
**produce** 16:17
**produced** 18:1,2
**product** 39:10 82:6
83:17 91:5,8
**products** 13:13
19:23 48:14 73:19
82:11 83:7 91:24
93:6,15
**professional** 9:25
**prolific** 13:19
**proof** 95:20
**propane** 35:10
**propounded** 102:9
**propped** 35:18
36:13
**propping** 36:21
37:3
**protected** 42:7
**Protection** 56:10
67:2,22
**provide** 41:17
**provided** 54:25
55:4 83:25 84:21
84:25 85:7,9

**Public** 101:22
**publication** 68:3
**publications** 68:5
**published** 62:7
68:9
**pull** 72:19
**pulls** 86:23
**pump** 24:16,17
25:2,9 52:6
**purchase** 11:15
12:3 14:14 18:9
46:23 60:8 63:9
79:25 87:3
**purchased** 12:7
20:24 46:14 85:8
87:8
**purchases** 83:25
**purchasing** 12:5
**purpose** 27:4 71:25
**purposes** 8:19
76:22,25
**pursuant** 1:12
**put** 15:8 22:16
35:17 42:20 68:5
**putting** 28:7 34:18
**P-265** 53:13,14
**P.C** 1:21 2:7

## Q
**question** 7:14,16,23
8:1,2,3 12:5 40:3
84:19 85:17 95:24
99:17
**questions** 7:4 8:8
37:23 38:7 42:2
65:15 67:10,13,14
77:16 83:20
100:11 102:9
**quite** 14:21
**quotation** 70:21
71:17
**quote** 47:11 70:22
**quoted** 69:4

## R
**R** 1:18
**raised** 59:12

raises 26:14
rake 87:4 88:13
raw 58:11
read 40:2 45:17
  101:4 103:9
reading 6:7
Reads 103:9
ready 29:19
realize 82:12
really 59:10 71:9
reason 7:5,8 31:2
Reasons 103:9
recall 30:21
recess 37:15 77:11
  94:2
recognize 22:10
  23:12 41:25 95:25
recognizing 8:5
  23:16 24:3 55:9
  58:15 72:23 92:17
  94:14
recommend 40:11
  51:18
recommendation
  40:20 41:4 51:20
  81:25
recommendations
  40:9,19 41:1 45:2
  51:15 89:8,13
record 6:6 18:20
  19:4 28:20 37:14
  37:18 41:19
  102:12
recorded 8:1 101:5
recordkeeping
  18:18
records 18:13,13
  18:16,24 19:9
  23:13 29:7,9
  30:13 57:5 60:16
  60:21 61:1,6 65:6
  68:1 80:24 99:18
rectangle 52:7
Redirect 3:5 83:22
reduce 92:23
reduced 102:11
refer 45:4

reference 43:15
  65:22 70:13 78:10
referencing 65:14
referred 28:1 53:8
referring 27:21
  28:21 65:14 73:3
refurbishers 13:13
refurbishing 13:9
regarding 18:9
  35:13 40:9,19
  41:3,10 51:15,20
  80:2,5 84:1 85:10
  86:10 89:10 100:1
region 61:18,20
Registrar 66:11,12
  68:2,10
regular 46:14 90:8
regulations 56:6,11
  56:20 57:2 68:13
  68:17,18,22,24
relative 17:19,20
  29:11 59:7 102:15
  102:16
release 80:2,6,10
releasing 79:23
remains 76:9
remember 30:23
  32:18 47:24 65:25
remove 89:11,18,20
removed 90:12
removing 90:1
rep 19:7
Repair 65:20
repeat 84:19
replace 16:10
Reporter 1:14 3:25
  17:9 20:8 27:22
  38:4,16 39:14
  62:14 66:2 73:9
  79:8 81:7 89:5
  100:4 102:5,24
reports 64:1 68:10
represent 6:23 68:2
  77:15 78:14
representations
  44:5
representative

  18:23 67:9,16
represents 93:19
reps 82:17,19,23
  83:1
request 16:4,5
requested 16:7
  88:7 99:7
requesting 88:25
requests 33:17
  83:14
requirement 6:9
  68:11
requirements 91:1
  91:13
reserved 6:14
reservoir 85:19
residential 13:10
respect 32:3
respond 67:10
response 17:1 94:9
  102:8
Rest 1:21
restraints 99:9
restrictions 91:2
  93:14
revenue 13:3
review 17:13,16
  60:16,25 74:12
reviewed 17:18,21
  21:3,3,10 29:18
  38:20 61:7 78:7
  60:21 77:18 94:18
revision 22:25
re-incorporated
  11:25
right 6:19 8:22
  12:2 14:15 15:3
  17:4,16 19:15
  24:13 25:10 26:7
  26:13 31:14 34:2
  35:1,12,12 39:8
  40:16 42:15 43:24
  44:4 45:14 48:4
  51:14 53:21 54:12
  54:16 60:8 62:12
  64:13 66:10 70:9

  78:13 84:17 85:24
  86:9 95:10 96:7
  96:15,22 97:17,19
  97:19 98:9,11,14
  98:15,20
rims 35:16
Rinzella 23:10 49:8
  80:9 81:12,15
rising 92:22,23
  93:1
road 10:6
Robert 2:2
roll-out 78:25
Roman 43:8 49:12
room 34:22 42:13
rotary 14:5,13,19
  15:5,13,18 18:10
  19:12 20:3,22
  21:21 22:7 23:18
  23:23 25:21 26:1
  26:7,23 27:7,12
  28:23,24 30:19,23
  31:4 32:1,14,22
  33:1 37:22 39:5,9
  41:9 42:19 48:2
  48:11,19,23 49:20
  52:4,20,24 54:5
  54:12,18 56:15
  70:4 71:15,22
  72:4,9,11 78:25
  79:12 80:22 85:8
  85:11,14 87:9
  88:11,19 89:12
  92:15 95:4,12
  96:5,9,20 99:3
rotated 72:6
rotates 72:11
roughly 13:6 74:17
  97:25
rules 1:13 56:6,11
run 59:7
running 25:1 36:22
RW-200 52:4,21
_____
    S
S 1:10,18 4:2 31:12
  31:14

safeties 35:19
safety 24:19,23,24
  25:20 26:2,5,25
  27:15 28:4,9,14
  35:18 36:8,8,21
  36:24 38:9 46:9
  50:20,25 51:10,16
  51:22 52:16 53:9
sale 17:19 18:9
  19:12 55:1 63:13
  64:19 65:4,8
  66:25 75:6 82:6,7
sales 10:23 18:22
  19:7 21:5 44:23
  54:12 58:5,6
  61:17 62:2 82:17
  82:19,23 83:1
  88:4,23
sandblaster 36:6
saw 47:18 73:3
  95:8,11
saying 42:21 93:11
  93:18
says 6:4 39:24
  45:19 49:16 88:22
scale 14:22
schematic 50:14,18
  52:5,20 53:7
school 9:15 57:20
  59:22
scrapes 72:18
se 36:25 78:2
seal 102:19
second 10:4 24:1
  37:14 39:22 40:2
  41:19 58:2 93:25
  96:22
secondary 47:18
section 43:8,10
  49:11,13 50:9,9
  68:17 98:2
see 26:15 45:18,22
  47:21 52:9 78:10
  78:12,13 88:5,8
  96:21
seen 17:19 21:13
  29:10,17 30:1,5,8

62:5 79:19 94:19
94:25 95:12
segment 13:5
self 76:3
self-cleaning 75:20
75:22 76:1
self-contained 11:4
11:5
sell 13:11,11 14:3,7
14:9 15:21 16:1
16:13 31:8,21
32:14 33:9 44:24
58:7 61:14 63:21
65:3 66:15 71:10
82:11 83:3,3
86:14
selling 33:15 74:8
sells 31:14 82:10
92:7
sense 16:9 23:22
76:6 92:19
sentence 39:21
43:18
sentences 39:20
separate 84:20 85:1
85:5,10
September 69:14
96:3 97:1
series 65:15
seriously 37:9
serve 13:2
served 17:22
serves 27:3
service 33:23 34:5
34:11
services 19:23
set 20:11 76:5 91:1
102:9
settles 89:21
seven 10:10
seven-day 47:4
sewage 91:17
shafts 70:23 71:18
shakers 71:7
shaped 97:25
shareholder 74:7
Shea 2:3

sheet 95:21 96:1,1
103:1
Sherry 63:1,1
shop 80:17
short 37:15 43:18
77:11 94:2
Shorthand 1:14
3:25 102:5,24
shotblast 13:11
shotblaster 28:17
28:19 35:8,14,15
36:1,4
shotblasters 12:16
12:17 28:15 63:14
show 19:15 21:24
23:8 26:17,19
62:10 70:10 78:3
79:18 88:3 95:20
96:5,7,9,23
showed 98:19
99:24
showing 21:11
23:25 80:24
shown 28:25 52:19
53:6 54:23 77:23
95:5 98:21
shut 27:16
shuts 25:1,7,9,18
side 95:16,18 96:13
96:15 97:13 98:4
98:14,23,24 99:5
99:10,21
SIGNATURE 3:23
significance 59:4
significant 45:1
signing 6:7,9
silent 40:21
similar 11:2 20:3
22:10 26:18 32:23
43:19 78:9 84:5
84:11,12
similarities 11:6
similarity 22:11
singular 82:14
sink 90:17
sir 8:11
site 19:18 20:11,19

20:23 21:1
sits 72:11
six 14:16 22:14
23:18 28:2 29:20
31:1 34:2 60:23
61:8 63:19 64:14
73:20 76:20 91:23
92:3 99:23
six-year 74:5
size 24:9 48:24
96:10
sketches 94:18
skip 49:10 50:10
slamming 37:9
slave 46:8
slide 27:11
sludge 45:18,18,19
78:15 86:15,16,17
86:23,25 87:1,6,7
87:25,25 88:6,6,9
88:10,13 89:11,15
89:19,20,21,24,25
90:1,8,12,17,22
91:8,14 94:20
95:9,16,17 96:13
97:16,23 98:13
small 14:21
soak 64:1
soaps 43:16 44:7
70:13
sold 15:9,13 23:17
23:18,23 30:5,20
30:24 32:2,22,24
33:5,12,19,24
34:6,12 48:21
54:18 56:14,25
57:7 58:8,8 66:18
71:6,10 73:23
77:5 85:14 86:7
86:12 87:23 88:12
88:20 94:13,15
99:3,19
sole 74:7
solid 58:8,12 67:1
solution 70:17
72:19
solutions 82:1

solvent 69:24 70:1
70:6,14,25 71:8
solvents 44:16,18
69:10,20 70:18
71:5,6
somebody 7:6,8
36:20 37:9 41:17
45:4
sorry 36:12 42:4
97:24
sort 12:18 18:18
19:4,9 22:18 58:2
58:4 70:4 88:14
source 51:2,11
sp 80:2
speak 92:18
speaking 94:8
99:13
special 91:12
specific 61:20
specifically 16:18
specifications
25:22 29:22
spelled 14:4
spend 9:2
spent 59:21
spray 24:1,5,8
37:22 38:8,23
39:5,9 42:19 70:3
Springfield 48:14
square 97:25
stainless 47:20,21
47:22
standard 47:7
standing 95:4 98:6
start 39:21
started 13:18 22:19
32:14 33:9
starters 70:24
71:19
state 2:3 6:3 9:13
9:16 10:16 56:5
57:20 59:25 61:5
62:1,17,23 63:4
63:25 65:21 66:15
66:21 67:2,21
93:3,12 102:2,5

statement 64:21
65:10
states 1:1 90:25
stations 58:9
stayed 73:18,23
steam 46:5
steel 36:4 47:20,22
47:22 58:14
Steffen 1:4,4 6:24
34:19 103:2,2
stick 25:13 35:17
stipulations 6:11
stop 93:24
stopped 33:15
store 35:21
stored 85:23
Street 1:21 2:3
stricter 93:4,13
strike 6:13 11:20
23:17 29:4 33:3,3
50:16 53:14 58:6
63:8 66:14 67:5
76:19 84:5
stripping 72:17
stronger 44:20
style 21:20 22:1,6,8
23:12 70:5
subcontract 14:14
14:16,20 15:1,6
48:1
subpoenaed 80:13
Subscribed 101:17
subsequent 82:7
suggesting 88:8
suggestions 89:8
Suite 2:8
Sullivan 2:7
summer 9:3
summons 17:21
supervision 102:12
supplied 88:19
supplier 40:12
sure 20:25 42:9,14
43:25 44:3 77:7
78:9,9 85:18 94:1
swedebrator 14:3,4
swing 26:12

| | | | | |
|---|---|---|---|---|
| swings 27:12 | 96:19 97:21 98:4 | 42:11 43:24 48:19 | 97:23 98:13,24 | 60:10 69:18 73:1 |
| switch 21:20 24:19 | telling 51:8 | 48:24 51:15 54:14 | 99:4,8,10,20 | 77:20 79:13 94:6 |
| 24:23,24 25:20 | temperature 75:14 | 55:10 59:3 61:15 | travel 8:18 9:5 | 96:18 97:8,15 |
| 26:25 27:15 28:14 | 75:18 76:8,15 | 62:14,22 63:10 | treatment 56:16,18 | 98:18 |
| 35:18 36:8,9 38:9 | ten 57:22 69:9 71:3 | 64:24 66:2,19,20 | 57:1,8 | UL 83:6,7 |
| 50:20,25 51:1,10 | tend 72:15 | 69:16 73:6,9,12 | trend 69:9,19 | undersigned |
| 51:16,22 52:7,14 | tenure 16:6 | 75:17 76:14,19 | trial 6:14 | 101:18 |
| 52:16,18 53:4,6,8 | term 8:4 24:19 | 79:8 80:12 81:7 | truck 35:16 | understand 8:2 |
| 53:9 86:21,21 | 52:14,16 57:13 | 83:25 84:21 85:15 | trucking 11:1 | 33:3 40:16 42:10 |
| switched 13:20 | 58:24 90:14 94:5 | 87:14,19 89:5,10 | true 43:1 64:21,22 | 55:7 67:6 |
| switches 26:2 28:5 | 94:5 | 89:21,23 91:11 | 65:10 82:3 87:11 | understanding |
| 28:9 46:9 | terminology 8:5 | 100:4 | 101:6 102:12 | 6:24 15:12 16:24 |
| sworn 6:2 101:17 | 27:8 | timer 47:4,4 | truth 6:3,3,4 102:8 | 18:2 35:13 36:7 |
| 102:7 | terms 13:1,3 | today 6:25 9:9 | try 7:22 8:8 42:20 | 42:5 44:4 58:25 |
| symbol 54:1 | testified 77:18,21 | 16:25 17:12,17 | trying 16:8 32:17 | 59:2,10 |
| system 7:2 18:18 | 81:10,24 | 21:3,4 38:3,15 | tumble 14:3 26:19 | Understood 42:9 |
| 19:4 56:19 91:17 | testify 34:21 102:7 | 47:11 67:7 70:12 | 26:21,24 27:7,10 | Underwood 1:14 |
| systems 56:16 57:1 | testimony 101:4 | 78:8 79:11 80:15 | 27:14 28:22 72:9 | 102:4,23 |
| 57:8 64:6 | 102:12 | 80:20 81:24 84:7 | 72:12,12,16 | Underwriter 83:8 |
| S-H-E-R-R-Y 63:2 | Thank 83:20 | toggle 49:21 | tumbled 72:10,13 | unit 11:4,6 25:3 |
| S-W-E-D-E-B-R-... | thanks 83:21 100:7 | togs 50:2 | tumbling 72:25 | 29:16 30:3,7,19 |
| 14:5 | things 72:25 77:8 | told 60:7 | turn 50:8 52:3,23 | 30:22 31:22 33:6 |
| | think 19:16 32:18 | tool 48:6 89:24 | 86:21 | 34:5,17 77:23 |
| **T** | 34:21 52:3 73:5 | top 23:10 72:14 | turned 86:20 | 78:10 86:6,11 |
| T 1:10 4:2 | 77:21 81:10 82:23 | Topeka 60:6 | Twenty 82:25 | 89:22 94:19,24 |
| table 7:15 | 94:11 96:2,8 97:9 | totally 56:16,18 | two 9:4 14:20 19:11 | 95:7,10,12,15 |
| take 7:5,9,12 39:22 | third 39:17 | 57:1,7 | 27:25 35:19 39:20 | 96:20 98:24,25 |
| 49:25 77:9 78:5 | three 8:19 10:24 | towns 90:25 | 48:16 49:22 50:2 | 99:5 |
| 91:12 95:23 97:4 | 14:7,9 21:12 | tracks 19:1 | 52:3,23 88:22,25 | UNITED 1:1 |
| taken 1:11 97:1 | 35:24 38:21 | trade 58:7 | type 15:17 18:23 | units 15:22 16:2 |
| 102:10 | three-horsepower | traded 58:10 | 20:22 22:1 23:12 | 29:6,23 31:4,9,16 |
| talk 7:7,11,13 | 24:17 | trademark 39:8 | 27:3 53:14,15 | 32:15,23 33:5,10 |
| 40:11 42:11 | throws 36:4 | trading 10:8,22 | 58:4,15 70:1 | 33:13,16,17,20,23 |
| talked 52:11 59:6 | Tide 44:20 | 58:5,6 | 72:23 75:13 | 34:11 56:7,12,14 |
| talking 27:20 30:15 | time 6:14 7:4,11 | training 57:12 | typed 19:6 | 56:25 57:7 62:7 |
| 42:3 77:24 | 9:2,3,6 10:4 11:19 | transaction 11:20 | types 14:8,9,12 | 63:22 64:3,3,10 |
| talks 24:15 71:17 | 11:23 12:10,13,21 | transactional 75:5 | typical 14:25 | 64:18 65:2,7 |
| tank 46:8 47:22 | 13:3,8,25 17:9 | transactions 82:20 | typically 70:2 | 66:24 |
| 89:16,20 90:1,8 | 18:17,25 20:8 | transcript 6:8 | 89:15 | University 9:13 |
| 90:13 | 21:19 22:5 25:24 | 103:1 | | 62:17,23 63:5 |
| tanks 35:11 | 27:22 28:13 29:5 | transfer 12:21 | **U** | 64:1 65:22 |
| tasks 11:7 | 29:18 31:1 33:4 | 60:12 | uh-huh 15:7 19:22 | updated 20:18 |
| Technical 62:5 | 33:25 34:6,13,18 | transition 10:18 | 19:24 24:20 25:5 | upper 50:16,17 |
| telephone 18:13,16 | 34:23 37:12,24 | 29:20 | 25:12 26:8 27:6 | ups 73:25 |
| 18:19 | 38:4,16,20 39:14 | trap 45:19 86:15 | 29:2 36:10 39:23 | use 8:4 21:21 22:16 |
| tell 9:24 22:18 | 40:8,14,17,18,23 | 94:20 95:9,16,17 | 43:13 50:13,15,23 | 24:19 31:3 39:24 |
| 28:11 87:12 96:12 | 41:2,8,15,20 | 96:13,16,17 97:16 | 51:7 52:8 53:23 | 40:9,19,22,24 |

41:3,4,10,15
43:16,21 44:14,15
44:21 45:2,3,24
51:16 62:6 64:4
64:11 68:13 70:25
71:5,6,11,12
72:19 74:25 75:13
75:25 82:1,15,16
82:22 87:4
**user** 82:21 83:4
**user's** 84:3
**uses** 44:25 75:14
**usual** 6:11 82:10
83:5,6

**V**
**v** 103:2
**vacationed** 8:22
**valve** 46:8
**vap** 78:15
**various** 44:19 46:2
47:7 58:10,13
68:4
**vary** 48:24
**velocity** 36:5
**vender** 48:3
**vendors** 48:9
**vent** 46:5
**verbal** 7:22,24 41:1
41:1 81:25 82:4
**version** 84:17
**vertical** 26:4,23,24
**vertically** 26:15
**viable** 46:17
**vibratory** 70:1,7,7
70:22 71:7,14,18
72:15
**view** 15:4
**Viking** 1:7 7:1 10:1
10:20 11:1,5,9,15
12:4,13 14:2 15:8
15:10,13 16:1
18:14,17 19:10,17
20:18,24 21:7,19
30:1,6,15,18
31:11 32:2,13,17
32:25 33:2,4,8,12

33:19,22 34:4,10
34:16 35:3 40:8
44:1 49:6 53:3,11
54:4,19 55:12
56:15,22 57:10
59:18 60:8,18
63:9,12 64:15,24
65:8 67:8,14,18
67:25 68:16,21
71:4 73:13 75:7
77:5 79:14,23
80:14,15 81:20,21
82:10,21 83:10,15
84:1 86:7,10,12
89:9 91:10,22
92:2,6,11,19 93:3
93:11,20 96:2
103:3
**Viking's** 83:6
**Virginia** 9:20
**visual** 78:1
**VOC** 57:17 59:3
**VOCs** 57:15,16,19
58:24 59:1,8,11
**volatile** 57:13,14,18
59:5
**volt** 50:18
**volume** 14:21 73:22
**vs** 1:5

**W**
**waiving** 6:8
**want** 7:5,11 42:11
49:11 51:9 81:2
96:23
**wants** 16:9,11
89:18
**warranty** 79:24
**wash** 44:21 52:6
**washed** 25:4
**washer** 15:13,18
18:10 20:3,22
21:22 23:23 24:9
25:1,21 26:1,7,19
26:21,23,24 27:3
27:7,7,10,14
28:22,23,24 30:20

30:24 32:1 35:10
37:22 39:6,9 40:7
41:9 42:20 46:3
47:13 49:20 51:17
51:23 52:4,20,24
53:18 64:2 70:5
71:22 76:14,16
78:25 79:1,4,12
79:25 80:22 85:8
85:11,14 87:9
88:11,20 89:12
95:4 96:5,9,20
98:10 99:3
**washers** 14:3,4,5,8
14:9,12,13,19
15:5 19:13 22:7
23:18 27:25 28:4
28:7 29:3 31:5,15
33:1 35:6 36:3
38:24 40:10 43:25
45:25 48:2,11,16
48:20,23 54:6,12
54:18 63:13 65:3
70:3 72:4 86:14
92:15
**washing** 25:3,6,16
26:3 31:8,21
32:23 44:12,15
85:22 89:16 90:3
90:4 95:17,18
98:7
**wasn't** 12:5
**waste** 56:2 60:5
62:9 64:9,17 65:1
65:17 67:1 90:14
91:24 92:3,9,14
92:22 93:6,14
**water** 21:15,22
38:23,23 39:3,5,8
39:18 43:20 70:5
71:8 85:23 90:1,2
90:13
**way** 8:3 22:15
27:13 40:20 87:5
98:21
**Wayne** 53:13,14,22
54:5,8,14,19,22

55:3
**wear** 40:7
**Web** 19:18 20:11
20:18,23 21:1
**welcome** 100:9
**went** 6:5 23:4 35:16
36:16 58:13
**west** 61:23
**we'll** 7:9,9,12 8:8
14:24 15:1 42:13
49:10
**we're** 27:20 44:22
44:23,25,25
**we've** 27:25 29:17
70:25 84:6
**Whereabouts** 8:25
**White** 2:6
**Wichita** 1:15 8:13
9:13 31:12 103:7
**wife** 6:23
**William** 1:20 6:22
**Wiring** 50:10
**within-named**
102:6
**witness** 3:23 37:5
73:5 77:10 83:21
93:24 100:9 102:7
102:13,19
**words** 49:25 50:20
**work** 16:17 51:9
57:10,11,24 58:1
63:19 73:12 77:3
91:21
**worked** 10:2 73:15
80:25
**workers** 80:16
**working** 10:12,14
10:20 36:18 55:9
59:14,22 80:15
**writing** 102:11
**written** 41:5

**X**
**X** 3:1 4:2 22:20

**Y**
**yeah** 10:2 14:20

19:19 24:22 26:25
28:15 30:16,25
31:20 36:15 43:11
45:22 57:25 62:18
73:7 97:11
**year** 14:20 48:20
65:25 74:4 96:3
97:2
**years** 7:20,20 8:20
10:11,15 14:16
22:14 23:18 28:2
29:21 31:2 34:2
35:25 57:22 60:23
61:8 63:20 64:14
69:9 71:3 73:20
73:25 74:2,16
75:8 76:20 91:23
92:3
**Yep** 58:18

**$**
**$239** 45:21

**0**
**02109** 1:22 2:4
**02114** 2:8
**04-10592-RBC** 1:6
103:4

**1**
**1** 4:4 13:24 16:21
17:7,10 19:3
20:12 49:5 52:23
54:13 60:9 63:20
64:14,23 67:20
87:15,19 92:12,20
94:15 97:2
**1st** 97:1
**1/1/99** 60:13
**10** 4:22 79:9
**10:34** 77:12
**10:41** 77:12
**100** 5:4 101:5
**101** 3:23
**102** 3:25
**11** 4:24 10:15 47:9
81:8
**11A** 95:22

**11B** 95:22 96:8
**12** 5:1 47:9 78:4
  89:6
**1200** 26:22
**13** 45:11 47:1 100:5
**13A** 5:3
**14** 21:11 38:21
**15** 21:6 74:16 75:8
  88:3,24 89:3
**17** 4:5
**18** 60:14
**18-month** 60:15
**1978** 32:22 66:20
**1979** 66:20
**1987** 68:9
**1990's** 15:15 19:12
  32:24 55:8,13
  69:17 85:9 87:24
  88:21 92:12,20
  93:6,12
**1992** 80:15,19
**1998** 74:8
**1999** 15:24 16:21
  19:3 20:12,20
  21:16 22:3,6 26:1
  49:5 54:10,13
  55:24 60:9 63:20
  64:14,24 67:20
  69:6,14 73:15
  87:16,19 92:12,20

**2**

**2** 4:6 20:7,9 25:11
  28:1,25 32:8 43:8
  43:10 61:24 95:6
  97:2
**20** 4:7 61:24 82:17
  82:22,22
**2001** 48:17
**2002** 48:17
**2004** 20:17 26:21
**2005** 1:16 48:20
  101:19 102:21
  103:5
**220** 50:18
**24** 73:14,17
**24-by-34** 24:8

**260.10** 56:20 57:3
  68:13
**27** 4:9 35:25
**28** 2:3

**3**

**3** 4:8 27:23 28:1,25
  43:20 47:4 49:16
  52:24 61:24 97:2
  97:20
**300** 26:22
**30646** 53:4
**3609** 2:8
**3648** 37:22
**3648-R** 42:19 52:24
**3672** 78:25
**38** 4:11,13
**39** 4:15

**4**

**4** 4:10 21:25 22:24
  37:20 38:5 39:19
  41:14 42:17 43:4
  51:5 54:24 84:7
  84:11 97:2
**40** 56:19 57:2 61:22
  68:12

**5**

**5** 4:12 38:17 45:7
  97:3

**6**

**6** 3:3 4:14 39:15,18
  47:5,6 49:13 52:7
  84:10,12,14 101:5
  103:5
**6th** 1:15
**60** 61:21
**600** 26:22
**62** 4:17
**66** 4:19

**7**

**7** 4:16 23:8 47:5,6
  50:9 52:7 62:15
**7th** 68:9
**73** 4:21

**77** 3:4
**78** 32:19,20 74:17
**79** 4:23 32:19

**8**

**8** 4:18 23:25 38:11
  66:3
**8:45** 1:16
**80s** 13:18 35:22
  71:4
**81** 4:25
**83** 1:21 3:5
**89** 5:2

**9**

**9** 4:20 47:6 73:10
**9:30** 37:16
**9:39** 37:16
**90s** 18:10 74:17
**92** 18:25
**97** 63:10
**98** 14:1 63:10
**99** 13:24 14:1 59:19
  94:16